Filed Under Seal

**IN THE UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**

LAURA LOOMER

               Plaintiff,

    v.

BILL MAHER et al

               Defendants.

**Case No: 5:24-cv-00625-JSM-PRL**

**EXPEDITED ORAL ARGUMENT REQUESTED**

**PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANTS' MOTION FOR AN ORDER REQUIRING PLAINTIFF TO USE THE DEPOSITION OF LAURA LOOMER ONLY FOR LITIGATION PURPOSES AND CROSS MOTION FOR SANCTIONS AND TO HAVE DISCOVERY ISSUES REFERRED BACK TO THE HONORABLE JAMES S. MOODY TO SAVE PARTIES' AND THE COURT'S RESOURCES AND TO AVOID DUPLICATIVE BRIEFING OF DISCOVERY ISSUES AND REDUCE DELAY AND OBSTRUCTIONIST TACTICS BY DEFENDANTS AND THEIR COUNSEL**

    Plaintiff Laura Loomer ("Plaintiff") hereby submits the following response in opposition to Defendants Motion for an Order Requiring Plaintiff to Use the Deposition of Laura Loomer Only for Litigation Purposes, ECF No. 73, and also cross-moves for sanctions and an order referring discovery issued back to the Honorable James S. Moody ("Judge Moody").

**I.**    **INTRODUCTION**

    At the height of the 2024 presidential election period, on September 13, 2024, Defendants Bill Maher ("Maher") and Home Box Office ("HBO") aired an episode of "Real Time," where Maher, with the full unbridled Hollywood blessing and approval of HBO, maliciously, with actual malice, defamed Plaintiff Laura Loomer. Broadcast and published to millions of viewers in this district, the

Filed Under Seal

whole of Florida, the United States and worldwide, Maher and HBO, both of
whom were supporters of Democrat presidential candidate Kamala Harris, and
Maher himself a virulent hater of Donald Trump, Exhibit A; *FEC Records*,
maliciously attacked Ms. Loomer, a confidant of Mr. Trump:

> **I think maybe Laura Loomer's in an arranged relationship to affect
> the election because she's very close to Trump. She's 31, looks like
> his type. We did an editorial here a few years ago…it was
> basically, who's Trump fucking? Because I said, you know, it's not
> nobody. He's been a dog for too long, and it's not Melania. I think
> we may have our answer this week. I think it might be Laura
> Loomer**. Am. Comp. ¶ 18. (the "Defamatory Statement").

To add insult to the defamatory injury to Ms. Loomer, who was used as a tool
and vehicle to harm the presidential campaign of Donald Trump in favor of
Kamala Harris, on September 20, 2024, only a week later, Maher and HBO, acting
in concert, piled on and again broadcast a vile hit piece on Plaintiff, titled " 24
Things You Don't Know About Laura Loomer." Specifically, they broadcast the
following to the same millions of viewers.

> It's because the person, like Trump, the nut at the center of it, starts
> surrounding himself with – I mean, he normally surrounds himself
> with pretty crazy people – but this Laura Loomer…she's the new
> groupie in Trump's circle…here are 24 things you don't know about
> Laura Loomer. Am. Comp. ¶ 30.

Maher and HBO then proceeded to conjure up fabricated "facts" about and
attributed to  Ms. Loomer, including but not limited to: (1)"My biggest fear is
immigrants taking my job as a right-wing hatemonger" and (2) "I don't hate all
brown people, just the brown ones." Comp. ¶ 31. Importantly, this vile and
malicious hit piece was produced and broadcast after Ms. Loomer asked for a
retraction, as set forth below, of the prior per se defamation about "fucking"

**Filed Under Seal**

President Trump and committing adultery behind the back of Melania Trump as they impliedly do not have sex. Thus, Maher and HBO retaliated against Ms. Loomer for her having the audacity to ask for a retraction.

In this regard in an attempt to mitigate the huge damage inflicted on Ms. Loomer, the undersigned counsel has penned and sent the following letter to Defendants Maher and HBO, pursuant to Florida Statute § 770.01. It read:

> Attn: Bill Maher and Home Box Office, Inc.
>
> This letter is to put you on notice of false, malicious, and defamatory statements of and concerning my client, Laura Loomer ("Ms. Loomer"), made by Bill Maher ("Maher") on the September 13, 2024 episode of Real Time With Bill Maher, which was broadcasted by Home Box Office, Inc. ("HBO") and to demand a correction or retraction of these statements along with a published apology on an episode of Real Time With Bill Maher featuring Ms. Loomer as a guest. These false, malicious, and defamatory statements are set forth below.
>
> I think maybe Laura Loomer's in an arranged relationship to affect the election because she's very close to Trump. She's 31, looks like his type. We did an editorial here a few years ago…it was basically, who's Trump fucking? Because I said, you know, it's not nobody. He's been a dog for too long, and it's not Melania. I think we may have our answer this week. I think it might be Laura Loomer.
>
> Maher has falsely, and without any factual basis, accused Ms. Loomer of having committed adultery with Mr. Trump, who is married to Melania Trump. These statements are highly damaging to Ms. Loomer's reputation and goodwill and are, in fact, defamatory *per se*. "…words which falsely accuse a woman of adultery are libelous per se and that a plaintiff need not allege or prove general or special damages." *Bobenhausen v. Cassat Ave. Mobile Homes, Inc.*, 344 So. 2d 279, 281 (Fla. Dist. Ct. App. 1977).
>
> Accordingly, with full reservation of all rights to pursue legal remedies including but not limited to filing suit, Ms. Loomer demands correction or retraction of these false, malicious, and defamatory statements within five (5) days pursuant to Fla. Stat. §

**Filed Under Seal**

770.01 along with a public apology on an episode of Real Time With
Bill Maher featuring Ms. Loomer as a guest. <u>Exhibit B</u>.

This attempt by Ms. Loomer to obtain a retraction and/or to put her on an episode of Realtime to deny to these same millions of viewers that she had committed adultery behind the back of Melania Trump – textbook defamation per se – was given the back of Maher's and HBO's arrogant Trump hating partisan leftist Hollywood hands. They refused to take any action mitigate the damage. Instead, they hired an anti-Trump mega law firm, Davis Wright Tremaine LLC, which even had advertised its cases against Donald Trump on its website.  (*See* <u>Exhibit C,</u> which until recently was prominently displayed on the firm's website). This New York based law firm not coincidentally  was the same firm which defended George Stephanopoulos and ABC in another defamation case, this one brought by Mr. Trump himself, as a result of them broadcasting falsely that he had raped a woman named E. Jean Carroll. The result: on the eve of discovery depositions of the Trump hating Stephanopoulos and ABC, these defendants agreed to settle by paying $15,000,000.00 to him, but not after Davis Wright Tremaine obviously had reaped the benefit of billing their clients handsomely, which is its modus operandi.

Accordingly, Plaintiff was forced to institute this litigation to not only clear her name, which had been dragged thought the mud by a political pundit whose hard earned reputation is as a sexist, misogynist, and anti-Judeo Christian atheist. Maher, whose demonstrated  modus operandi is to degrade and trash women and people of faith for clicks and profit before his audience,  is confirmed

Filed Under Seal

by the tweets which were made exhibits at his previous deposition. As a result, the understandably never married Maher, is not only the low class epitome of not just a Trump hater, but also a female hater who disrespects any woman in general, unless like Kamala Harris, they could have denied Mr. Trump the presidency.

To try to blunt his malicious attack on a pro-Trump woman, it is no coincidence that Maher's and HBO's lead counsel in this case is Katherine Bolger. As set forth below, during the recent deposition of Ms. Loomer herself, Ms. Bolger, supported by two other women, her associate Alexandra Perloff-Giles and HBO's in house counsel Jessica Davidovitch, harassed and browbeat Ms. Loomer, giving rise in part to this concomitant motion for sanctions, along with the opposition to Defendants' and their counsel's latest attempt to turn this simple and straightforward case into a virtual secret star chamber by filing incessant motions to try to keep discovery sealed and off of the public record.

Ms. Bolger's and her cohorts' latest attempt to litigate in secret incredibly is embodied in her latest motion styled Motion for Protective Order Requiring Plaintiff to Use the Deposition of Laura Loomer only for Litigation Purposes, which even effectively attempts to keep from the public eye Ms. Loomer's own deposition testimony, for which she does not assert any confidentiality.

Thus, while they view it permissible for Maher and HBO to drag Ms. Loomer through the mud by maliciously defaming her to get to then presidential candidate and now President Donald Trump – broadcasting to millions in Florida, nationally and worldwide – these defendants and their counsel who

harassed and browbeat Ms. Loomer at her recent deposition, must be treated as "endangered protected species." As for Ms. Bolger, she apparently does not want the Loomer video in particular on the public record, as it shows her as a mercenary hatchet woman who would browbeat a fellow woman to extract a pound of flesh for having sued her clients. This "loyalty," of course, comes at steep financial price for her hugely wealthy millionaire and billionaire clients, Maher and HBO, respectively, who obviously pay dearly for these "legal services."

As briefed in detail on behalf of Ms. Loomer[1], the substance of these prior pleadings are incorporated herein by reference and need not be belabored here. In addition, a recent decision ironically concerning President Trump is particularly instructive. *Garcia v Noem et al*, 8:25-cv-00951:

> The Press Movants rightly contend that, at common law, the public enjoys a presumptive right to access court records, overcome only when outweighed by competing interests. *Id*. The First Amendment, too, accords the public access, unless there has been a showing of "compelling governmental interest, and only if the denial is narrowly tailored to serve that interest." *Id*. The right to public access of court records remains critical to promoting "trustworthiness of the judicial process, to curb judicial abuses, and to provide the public with a more complete understanding of the judicial system, including a better perception of fairness." *Doe v. Pub. Citizen*, 749 F.3d 246, 266 (4th Cir. 2014). Thus, before allowing records to remain sealed the Court must (1) give the public a reasonable opportunity to be heard; (2) consider less drastic alternatives to sealing such as redactions; and (3) explain publicly and with specificity its decision to seal some or all of the challenged documents. *Id*. at 272. Exhibit D.

---

[1] *See* Response in Opposition to Defendant Maher's Motion for a Protective Order and Motion to Seal, ECF No. 63; Notice of Supplemental Authority, ECF No. 77; Plaintiff's Surreply to Motion for a Protective Order; ECF No. 72.

**Filed Under Seal**

The bottom line is this; there is overwhelming legal authority not to seal deposition testimony and the production of discovery documents except in the rarest of circumstances, such in complex business, tax, antitrust, securities and national security litigation. And there is strong precedent, as also previously briefed, that legal proceedings such as this one – a simple defamation case -- are not to be off limits to the public and the media. *Id.*

And frankly, it also is none of Ms. Bolger's and her clients business that Ms. Loomer has spoken publicly about this case in tweets and otherwise to try to pay for the substantial cost of this litigation, since she is an individual not well off—in fact on her financial knees thanks in large part to Maher and HBO – as she has been severely damaged by Defendants defamation per se and defamation by implication. The arrogance shown by Bolger, Maher and HBO that she cannot refer to her case to raise money to pay for litigation costs, is piggishly revolting given that they have unlimited financial resources at their disposal and are using these huge resources to bleed her dry with frivolous discovery motions and other tactics.

Moreover, while Ms. Loomer and her undersigned counsel have obeyed all of Magistrate Judge Phillip Lammens' interim orders over the public disclosure of discovery testimony and documents, pending resolution of Ms. Bolger's incessant motions calculated not just to hide evidence from the public record but also to work delay, obstruct this proceeding and run up the costs of litigation – all of which are typical  big firm defense tactics used against much smaller parties and their counsel such as is the case here – Ms. Bolger has falsely

Filed Under Seal

suggested on the record that Ms. Loomer has released Defendants testimony and

produced document to "fundraise":

> MS. BOLGER: We're concerned about that in case this case, for very
> good reason, which is that both you and your client have gone --
> made public statements that you intend to distribute documents
> publicly. And in fact, your client fundraises off of her promise to
> release her documents publicly. And for those reasons, we're not
> going to produce documents unless there's a court order that
> protects their confidentiality….
> MR. KLAYMAN: And we never said we were going to disseminate
> anything that wasn't otherwise not confidential. And as far as
> raising money, she's a plaintiff. She's fairly bankrupt. She's been
> severely harmed by your client. There's nothing wrong in raising the
> cost to pay for depositions which are very expensive -- expensive
> and other aspects of this case. There's nothing wrong with that. And
> last but not least, your client and HBO find license to defame my
> client nationally and worldwide, claiming she had sex…. Rosenstein
> Transcript at 7 – 8.

This is categorically and objective false, and notwithstanding their other

tactics, sanctionable in and of itself. But this regrettably is the way that Ms.

Bolger and her law firm litigate, which over the years has been experienced by

Ms. Loomer's undersigned counsel, who has faced off against their no holds bar

practice of spewing forth untruths to try to prejudice courts against their

opponents in many cases.

II.   **THERE EXISTS NO LEGAL BASIS TO LIMIT THE USE OF MS.
LOOMER'S OWN DEPOSITION TESTIMONY**.

Ms. Loomer did not at her recent deposition claim any confidentiality to her

own deposition testimony, save for a separate record for her produced tax

documents. It thus goes without saying that she is free to place on the public

court record her transcript and video of her testimony. And for the factual and

legal reasons already briefed, she is free to use her non-confidential testimony by

making it publicly available. This is particularly important to try to mitigate the damage, which has severely harmed her good will and reputation, caused and perpetrated by Maher and HBO. To even suggest otherwise is theater of the absurd, but then again Ms. Bolger and her wealthy clients will obviously try anything to prohibitively run up exorbitant costs of litigating this case for Ms. Loomer.

### III. DISCOVERY ISSUES SHOULD BE REFERRED BACK TO THE PRESIDING JUDGE TO AVOID DELAY AND HAVING TO BRIEF THE SAME ISSUES MULTIPLE TIMES.

Ms. Bolger and her clients know that by filing incessant discovery motions, which have been demonstrated to be frivolous, that they can delay this case and run up the cost of litigation since any report and recommendation issued by the magistrate judge can be objected to and thus subject to re-litigation before the presiding judge. This will result in multiple briefing and large delay.  And, this is exactly what will occur here if discovery issues are not singularly handled by the presiding judge. Already it has been over eight (8) weeks since Ms. Bolger and her clients filed their first non-meritorious discovery motion, and they obviously intend to have this court bogged down and mired in many more. And notwithstanding their sanctionable behavior at prior depositions, much of which has been briefed already, such as Ms. Bolger's use of speaking objections to feed answers to her clients, insulting comments to and behavior toward opposing counsel and other obstructionist antics, the intended delay respectfully should and cannot not be countenanced.

Filed Under Seal

This motion to refer discovery matters back to the presiding judge is not intended to in any way be a reflection of the magistrate judge, who cannot be held accountable for Ms. Bolger and her clients gaming the system.

## IV.    EXAMPLES OF THE SANCTIONABLE CONDUCT

On June 3, 2025 Plaintiff Ms. Loomer filed Plaintiff's Sealed Notice to the Court Regarding Video Depositions which made available to this Court the video testimony of Maher and HBO. These videos show the sanctionable conduct, and the court is respectfully asked to view them.

In addition, the videos are revealing, since a viewing will also unmask the reasons why Ms. Bolger and her clients seek to keep them off of the public record. Put clearly and directly, in the video deposition of Maher he reveals himself not just to be low class, but as a sexist, misogynist and anti-Judeo Christian hating atheist who despises people of faith, such as religious Jewish females like Ms. Loomer and Christian evangelicals. His demeanor and conduct is more akin to a Batman character than a serious political pundit and frankly is sick and disgusting. He prides himself on his own concept of the reach of the First Amendment – which for him is anything goes -- while falsely trashing Ms. Loomer and President Trump, his wife and family. As the old adage goes, a picture is worth a thousand words, particularly here when it is replete with revolting unhinged self-aggrandizing and self-promoting degenerate sick audio.

## V.    CONCUSION.

For the foregoing reasons, there are no factual or legal bases to litigate this case as a virtual secret star chamber proceeding to protect Maher and HBO from

**Filed Under Seal**

public scrutiny. As previously pointed out to this honorable Court, even prior presidents, and in particular Richard Nixon and Bill Clinton, the latter of whom the undersigned counsel sued in the public interest during his tenure as the founder and general counsel of Judicial Watch, were not so immune. During the Clinton years in particular his deposition testimony in the Paula Jones case and in cases brought by Judicial Watch were regularly even aired on cable news outlets and not protected under seal. And most recently the deposition testimony of President Donald Trump in the E. Jean Carroll sexual abuse, rape and defamation cases was available on the public record.

For Ms. Bolger and her clients to try to game this court with misleading argument and frequently outright false factual and legal claims calculated to also cause delay and make this simple and straightforward defamation case prohibitively expensive for Ms. Loomer and her counsel, and then tactically and disingenuously complain about her seeking support to pay the costs of litigation, is not just offensive but morally and ethically wrong. But the again they know no bounds as self-styled leftist Hollywood and legal elite who feed at the trough of "self-righteous superiority."

In short, outstanding and future discovery motions should respectfully be referred back to the presiding judge so as not to allow Ms. Bolger and her clients to be rewarded for their delay tactics, increasing without necessity the huge cost of this case, their latest bogus motion concerning Ms. Loomer's own deposition testimony summary denied, and they should be sua sponte admonished and sanctioned in a manner deemed appropriate by the court, including at a

Filed Under Seal

minimum the award of attorneys fees and costs, for their never ending bevy of frivolous motions and misleading recitations of fact and law, which are bound to increase as discovery proceeds. To make matters worse, Ms. Bolger's and her clients' frivolous motions are frequently filed without the required meet and confer conferences, as occurred with this most recent motion concerning Ms. Loomer's deposition. Exhibit E.

This case cannot and should not be litigated in secret as a star chamber. It is 2025 and before an American federal court, not King George's Court of Saint James. Neither Maher nor HBO are worthy of any such claimed nobility.

Dated:        June 16, 2025                    Respectfully Submitted,

                                               By:/s/ Larry Klayman
                                               Larry Klayman, Esq.
                                               Klayman Law Group P.A.
                                               7050 W. Palmetto Park Rd
                                               Boca Raton, FL, 33433
                                               leklayman@gmail.com

                                               *Counsel for Plaintiff*

## Certificate of Service

I hereby certify that the foregoing was served via email on counsel for Defendants on June 16, 2025 at the following email addresses:

KateBolger@dwt.com
rfugate@shullmanfugate.com

                                               /s/ Larry Klayman

# EXHIBIT A



🇺🇸 An official website of the United States government
Here's how you know

An official website of the United States Government 🇺🇸

**Federal Election Commission**
U N I T E D   S T A T E S  — *of* —  A M E R I C A

Home [/]  ›  Campaign finance data  ›  Browse data  ›  Individual contributions

# Individual contributions

Viewing **69** filtered results for:   Reset filters

["Bill Maher"]   [California]

| Contributor name | Recipient | State | Employer | Receipt date | Amount | |
|---|---|---|---|---|---|---|
| MAHER, BILL | DEB HAALAND FOR CONGRESS | CA | SELF-EMPLOYED | 07/06/2020 | $1,000.00 | |
| MAHER, BILL | SMP | CA | SELF-EMPLOYED | 08/20/2018 | $1,000,000.00 | |
| MAHER, BILL | FLIP THE 49TH! NEIGHBORS IN ACTION | CA | BILL MAHER PRODUCTIONS | 12/01/2017 | $15,000.00 | |
| MAHER, BILL | AMY MCGRATH FOR CONGRESS | CA | BILL MAHER PRODUCTIONS | 11/13/2017 | $500.00 | |
| MAHER, BILL | SEA CHANGE LEADERSHIP PAC | CA | HBO | 10/08/2017 | $5,000.00 | |
| MAHER, BILL | KLOBUCHAR FOR MINNESOTA | CA | SELF EMPLOYED | 09/25/2017 | $2,700.00 | |
| MAHER, BILL | KLOBUCHAR FOR MINNESOTA | CA | SELF-EMPLOYED | 09/25/2017 | $2,700.00 | |

| Contributor name | Recipient | State | Employer | Receipt date | Amount | |
|---|---|---|---|---|---|---|
| MAHER, BILL | DONALD J. TRUMP FOR PRESIDENT, INC. | CA | INFORMATION REQUESTED | 01/20/2017 | $144.55 | |
| MAHER, BILL | DONALD J. TRUMP FOR PRESIDENT, INC. | CA | INFORMATION REQUESTED | 01/20/2017 | -$144.55 | |
| MAHER, BILL | DONALD J. TRUMP FOR PRESIDENT, INC. | CA | INFORMATION REQUESTED | 11/22/2016 | $144.55 | |
| MAHER, BILL | DONALD J. TRUMP FOR PRESIDENT, INC. | CA | INFORMATION REQUESTED | 11/22/2016 | $144.55 | |
| MAHER, BILL | FRANKEN MVPS | CA | SELF-EMPLOYED | 09/08/2016 | $5,000.00 | |
| MAHER, BILL | AL FRANKEN FOR SENATE | CA | SELF-EMPLOYED | 09/08/2016 | $2,700.00 | |
| MAHER, BILL | AL FRANKEN FOR SENATE | CA | SELF-EMPLOYED | 09/08/2016 | $2,300.00 | |
| MAHER, BILL | DIANA KASTENBAUM FOR CONGRESS | CA | SELF-EMPLOYED | 07/26/2016 | $500.00 | |
| MAHER, BILL | DSCC | CA | SELF-EMPLOYED | 04/06/2016 | $15,000.00 | |
| MAHER, BILL | MIDWEST VALUES PAC | CA | SELF-EMPLOYED | 02/19/2016 | $5,000.00 | |
| MAHER, BILL | FRANKEN MVPS | CA | SELF-EMPLOYED | 02/19/2016 | $5,000.00 | |
| MAHER, BILL | BERNIE 2016 | CA | SELF EMPLOYED | 11/18/2015 | $5,400.00 | |

| Contributor name | Recipient | State | Employer | Receipt date | Amount | |
|---|---|---|---|---|---|---|
| MAHER, BILL | KAMALA HARRIS VICTORY FUND | CA | BILL MAHER PRODUCTIONS | 11/16/2015 | $5,400.00 | |
| MAHER, BILL | KAMALA HARRIS FOR SENATE | CA | BILL MAHER PRODUCTIONS | 11/16/2015 | $2,700.00 | |
| MAHER, BILL | KAMALA HARRIS FOR SENATE | CA | BILL MAHER PRODUCTIONS | 11/16/2015 | $2,700.00 | |
| MAHER, BILL | DONNA EDWARDS FOR SENATE | CA | SELF-EMPLOYED | 09/16/2015 | $2,700.00 | |
| MAHER, BILL | DONNA EDWARDS FOR SENATE | CA | SELF-EMPLOYED | 09/16/2015 | $2,700.00 | |
| MAHER, BILL | FRANKEN SENATE VICTORY 2014 | CA | SELF-EMPLOYED | 11/03/2014 | $10,200.00 | |
| MAHER, BILL | MINNESOTA DEMOCRATIC-FARMER-LABOR PARTY | CA | SELF | 11/03/2014 | $10,000.00 | |
| MAHER, BILL | AL FRANKEN FOR SENATE 2014 | CA | SELF-EMPLOYED | 11/03/2014 | $100.00 | |
| MAHER, BILL | AL FRANKEN FOR SENATE 2014 | CA | SELF-EMPLOYED | 11/03/2014 | $100.00 | |
| MAHER, BILL | WIN MINNESOTA FEDERAL PAC | CA | SELF-EMPLOYED | 10/03/2013 | $5,000.00 | |
| MAHER, BILL | MASSACHUSETTS FUTURE FUND | CA | SELF EMPLOYED | 10/25/2012 | $12,500.00 | |

Results per page: 30

Showing 1 to 30 of 69 entries

🇺🇸 An official website of the United States government
Here's how you know



An official website of the United States Government 🇺🇸

**Federal Election Commission**
UNITED STATES — of — AMERICA

Home [/] › Campaign finance data › Browse data › Individual contributions

# Individual contributions

Viewing **69** filtered results for: Reset filters

"Bill Maher"    California

| Contributor name | Recipient | State | Employer | Receipt date | Amount | |
|---|---|---|---|---|---|---|
| MAHER, BILL | MASSACHUSETTS DEMOCRATIC STATE COMMITTEE - FED FUND | CA | BILL MAHER | 10/25/2012 | $ 10,000.00 | |
| MAHER, BILL | ELIZABETH FOR MA INC | CA | SELF EMPLOYED | 10/25/2012 | $ 2,500.00 | |
| MAHER, BILLY C. MR. | ROMNEY FOR PRESIDENT INC. | CA | RETIRED | 09/24/2012 | $ 100.00 | |
| MAHER, BILL | FRANKEN MVPS | CA | SELF-EMPLOYED | 10/12/2011 | $ 10,000.00 | |
| MAHER, BILL | MIDWEST VALUES PAC | CA | SELF-EMPLOYED | 10/12/2011 | $ 5,000.00 | |
| MAHER, BILL | AL FRANKEN FOR SENATE 2014 | CA | SELF-EMPLOYED | 10/12/2011 | $ 2,500.00 | |
| MAHER, BILL | AL FRANKEN FOR SENATE 2014 | CA | SELF-EMPLOYED | 10/12/2011 | $ 2,500.00 | |

Browse individual contributions

| Contributor name | Recipient | State | Employer | Receipt date | Amount | |
|---|---|---|---|---|---|---|
| MAHER, BILLY C. MR. | REPUBLICAN NATIONAL COMMITTEE | CA | RETIRED | 06/29/2009 | $100.00 | |
| MAHER, BILLY C. MR. | REPUBLICAN NATIONAL COMMITTEE | CA | RETIRED | 03/11/2009 | $270.00 | |
| MAHER, BILLY C. MR. | REPUBLICAN NATIONAL COMMITTEE | CA | RETIRED | 11/25/2008 | $266.00 | |
| MAHER, BILL MR | OBAMA FOR AMERICA | CA | | 09/17/2008 | $2,300.00 | |
| MAHER, BILL | AL FRANKEN FOR SENATE | CA | SELF-EMPLOYED | 06/23/2008 | $300.00 | |
| MAHER, BILL | JOHN EDWARDS FOR PRESIDENT | CA | SELF EMPLOYED | 12/06/2007 | $1,000.00 | |
| MAHER, BILL | AL FRANKEN FOR SENATE | CA | SELF-EMPLOYED | 06/30/2007 | $1,000.00 | |
| MAHER, BILL | AL FRANKEN FOR SENATE | CA | SELF-EMPLOYED | 03/19/2007 | $1,000.00 | |
| MAHER, BILL | FEINSTEIN FOR SENATE | CA | SFO | 09/02/2005 | $500.00 | |
| MAHER, BILLY C MR. | REPUBLICAN NATIONAL COMMITTEE | CA | | 10/29/2004 | $100.00 | |
| MAHER, BILLY C MR. | BUSH-CHENEY '04 INC | CA | | 07/16/2004 | $200.00 | |

| Contributor name | Recipient | State | Employer | Receipt date | Amount | |
|---|---|---|---|---|---|---|
| MAHER, BILL | JOHN KERRY FOR PRESIDENT, INC | CA | INFORMATION REQUESTED | 06/30/2004 | $250.00 | |
| MAHER, BILLY C MR. | BUSH-CHENEY '04 INC | CA | | 05/05/2004 | $200.00 | |
| MAHER, BILLY C MR. | BUSH-CHENEY '04 INC | CA | | 03/18/2004 | $200.00 | |
| MAHER, BILLY C MR. | BUSH-CHENEY '04 INC | CA | | 03/05/2004 | $100.00 | |
| MAHER, BILL C. | NATIONAL REPUBLICAN CONGRESSIONAL COMMITTEE CONTRIBUTIONS | CA | | 10/08/2002 | $300.00 | |
| MAHER, BILLY | ASHCROFT 2000 | CA | | 10/25/2000 | $250.00 | |
| MAHER, BILLY | ASHCROFT 2000 | CA | | 10/20/2000 | $200.00 | |
| MAHER, BILLY C | LAZIO 2000 INC | CA | RETIRED | 10/13/2000 | $200.00 | |
| MAHER, BILLY | ASHCROFT 2000 | CA | | 09/18/2000 | $300.00 | |
| MAHER, BILLY | SPIRIT OF AMERICA | CA | | 01/07/1999 | $200.00 | |
| MAHER, BILLY | SPIRIT OF AMERICA | CA | | 11/23/1998 | $200.00 | |
| MAHER, BILLY C | FRANK RIGGS FOR CONGRESS | CA | RETIRED | 12/22/1995 | $400.00 | |

Results per page: 30

Showing 31 to 60 of 69 entries

🇺🇸 An official website of the United States government
   Here's how you know



**Federal Election Commission**
UNITED STATES — of — AMERICA

Home [/]  ›  Campaign finance data  ›  Browse data  ›  Individual contributions

# Individual contributions

Viewing **69** filtered results for: Reset filters

| "Bill Maher" | | California |

| Contributor name | Recipient | State | Employer | Receipt date | Amount | |
|---|---|---|---|---|---|---|
| MAHER, BILLY C | NATIONAL REPUBLICAN CONGRESSIONAL COMMITTEE CONTRIBUTIONS | CA | SELF-EMPLOYED | 12/13/1995 | $250.00 | |
| MAHER, BILLY | NATIONAL REPUBLICAN SENATORIAL COMMITTEE | CA | | 03/09/1994 | $200.00 | |
| MAHER, BILLY C | NATIONAL REPUBLICAN CONGRESSIONAL COMMITTEE CONTRIBUTIONS | CA | SELF-EMPLOYED | 12/10/1992 | $200.00 | |
| MAHER, BILLY C | NATIONAL REPUBLICAN CONGRESSIONAL COMMITTEE CONTRIBUTIONS | CA | SELF-EMPLOYED | 08/31/1992 | $200.00 | |

| Contributor name | Recipient | State | Employer | Receipt date | Amount | |
|---|---|---|---|---|---|---|
| MAHER, BILLY C | NATIONAL REPUBLICAN CONGRESSIONAL COMMITTEE CONTRIBUTIONS | CA | SELF-EMPLOYED | 06/02/1992 | $200.00 | |
| MAHER, BILL | SPOTSWOOD FOR CONGRESS '92 | CA | CITY OF SAN FRANCISCO | 11/22/1991 | $200.00 | |
| MAHER, BILL | SPOTSWOOD FOR CONGRESS '92 | CA | CITY OF SAN FRANCISCO | 11/22/1991 | $200.00 | |
| MAHER, BILLY C MR | ED ZSCHAU FOR US SENATE COMMITTEE AKA "AN EVENING WITH PETE & ED" | CA | CIRCLE M RANCH | 10/10/1986 | $500.00 | |
| MAHER, BILLY C MR | ED ZSCHAU FOR US SENATE COMMITTEE AKA "AN EVENING WITH PETE & ED" | CA | CIRCLE M RANCH | 07/24/1986 | $500.00 | |

Results per page: 30

Showing 61 to 69 of 69 entries

schedule_a-2025-06-16T11_20_41

| committee_id | committee_name | report_year | report_type | image_number | line_number | transaction_id | file_number | entity_type | committee_name | entity_type_desc | unused_contbr_id | contributor_prefix | contributor_name | recipient_committee_type | recipient_committee_org_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C00010603 | DNC SERVICES CORPORATION/DEMOCRATIC NATIONAL COMMITTEE | 2000 | 12G | | | 26945550301 | 11AI | | | 252567 | IND | | INDIVIDUAL | | BOLGER, KATHERINE MS. | Y | |
| C00042366 | DEMOCRATIC SENATORIAL CAMPAIGN COMMITTEE | 2010 | M9 | | | 10035654180 | 11AI | | | | 485232 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | Y | |
| C00431445 | OBAMA FOR AMERICA | 2012 | M8 | | | 13842031049 | 17A | | | C29661770 | | 879304 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | 30G | | | 13965708673 | 17A | | | C29661772 | | 879300 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | 12G | | | 13943618096 | 17A | | | C25736960 | | 897000 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | 12G | | | 13943649002 | 17A | | | C24248836 | | 897000 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | M8 | | | 13842043008 | 17A | | | C18866293 | | 898964 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | | | | 13843098324 | 17A | | | C23569992 | | 897386 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | | | | 13843590213 | 17A | | | C23355070 | | 897386 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | | | | 13843580647 | 17A | | | C23425132 | | 897386 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | | | | 13843682056 | 17A | | | C31592018 | | 897386 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | M8 | | | 13843001382 | 17A | | | C16824279 | | 897073 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | 30G | | | 13965708673 | 17A | | | C27564330 | | 879200 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | M8 | | | 13843210085 | 17A | | | C16464466 | | 898964 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | M9 | | | 13843433318 | 17A | | | C20251034 | | 897073 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | M8 | | | 13843088208 | 17A | | | C17430030 | | 898964 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | 12G | | | 13943830208 | 17A | | | C26180941 | | 897390 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | | | | 13843572950 | 17A | | | C23966201 | | 897386 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | 12G | | | 13943677126 | 17A | | | C24318084 | | 897385 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00431445 | OBAMA FOR AMERICA | 2012 | | | | 13843564143 | 17A | | | C21365971 | | 897386 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00010603 | DNC SERVICES CORPORATION/DEMOCRATIC NATIONAL COMMITTEE | 2014 | 30G | | | 00150739300388042 | 11AI | | | C30661909 | | 1011460 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | Y | |
| C00010603 | DNC SERVICES CORPORATION/DEMOCRATIC NATIONAL COMMITTEE | 2014 | 30G | | | 00150739300388042 | 11AI | | | C30661909 | | 1011460 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | Y | |
| C00010603 | DNC SERVICES CORPORATION/DEMOCRATIC NATIONAL COMMITTEE | 2014 | M3 | | | 14960540720 | 11AI | | | C29352043 | | 915418 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | Y | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M10 | | | 201701066041042764 | 17A | | | C11160002 | | 1137825 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M10 | | | 201701066041010294 | 17A | | | C11391036 | | 1137825 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M10 | | | 201701066041055995 | 18 | C11821124 | | | 1137825 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M10 | | | 201701066041337849 | 18 | C13706980 | | | 1137798 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | 12G | | | 201701066041392705 | 17A | | | C12618295 | | 1137798 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | 12G | | | 201701066041329860 | 18 | C13573615 | | | 1137798 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M10 | | | 201701066041085967 | 17A | | | C08673435 | | 1137825 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M10 | | | 201701066041103792 | 17A | | | C12721879 | | 1137825 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M10 | | | 201701066041056840 | 17A | | | C12726820 | | 1137825 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | 30G | | | 201701494064053295 | 17A | | | C14930082 | | 1148663 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | 30G | | | 201701494064024374 | 17A | | | C15479844 | | 1148663 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M5 | | | 201607308021867234 | 17A | | | C4496617 | | 1091718 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00586537 | HILLARY VICTORY FUND | 2016 | 12G | | | 201706018071196691 | 11A | | | C12760125 | | 1180852 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | N | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M7 | | | 201609186030646305 | 17A | | | C6569877 | | 1096613 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00586537 | HILLARY VICTORY FUND | 2016 | 12G | | | 201706018071072960 | 11A | | | C10456608 | | 1180866 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | N | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M8 | | | 201610179030871175 | 17A | | | C7554808 | | 1108498 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M8 | | | 201610179032981523 | 17A | | | C8243399 | | 1108498 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M9 | | | 201611259037233692 | 17A | | | C9835060 | | 1126762 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M8 | | | 201611259037281167 | 17A | | | C8083942 | | 1126762 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | 12G | | | 201701066041311185 | 17A | | | C10810264A | | 1137798 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00010603 | DNC SERVICES CORP/DEM. NAT'L COMMITTEE | 2016 | 30G | | | 201706019000031016 | 11C | C03287290 | | | 1164380 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | Y | C00401224 |
| C00575795 | HILLARY FOR AMERICA | 2016 | M6 | | | 201607309022024242 | 17A | | | C5160890 | | 1091735 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | M4 | | | 201707149049546903 | 17A | | | C14460015 | | 1148663 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | 30G | | | 201707149049546903 | 18 | C15938715 | | | 1148663 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00575795 | HILLARY FOR AMERICA | 2016 | 12G | | | 201706017014916751 | 17A | | | C14167616 | | 1148663 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | P | |
| C00586537 | HILLARY VICTORY FUND | 2016 | 12G | | | 201706018071072960 | 11A | | | C12086718 | | 1180853 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | N | |
| C00586537 | HILLARY VICTORY FUND | 2016 | 30G | | | 201708060671149231 | 11A | | | C13157200 | | 1190811 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | N | |
| C00369968 | PROGRESSIVE TURNOUT PROJECT | 2018 | M7 | | | 201806009124209639 | 11A | | | VR00PP7ZZE1 | | 1264390 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | W | C00401224 |
| C00401224 | ACTBLUE | 2018 | M2 | | | 201806009123183209 | 11A | | | SA11A_12325120 | | 1263178 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00580068 |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2017 | YE | | | 201801048069870018 | 11A | | | VR00PM9DD2E | | 1196503 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | C00401224 |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2017 | YE | | | 201801048069878188 | 11A | | | VR00PMRXNA6 | | 1196503 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | C00401224 |
| C00401224 | ACTBLUE | 2018 | M10 | | | 201810129032116008 | 11A | | | SA11A_12451539 | | 1277088 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00667964 |
| C00401224 | ACTBLUE | 2018 | M10 | | | 201810101294132420 | 11A | | | SA11A_12611834 | | 1277088 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2018 | M10 | | | 201810129129415434 | 11A | | | SA11A_12611829A | | 1277088 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00580068 |
| C00401224 | ACTBLUE | 2018 | M10 | | | 201810101294153455 | 11A | | | SA11A_12612346 | | 1277088 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00667964 |
| C00401224 | ACTBLUE | 2018 | 30G | | | 201810791389765319 | 11A | | | SA11A_13662468A | | 1300302 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2018 | M10 | | | 201811112067004711 | 11A | | | VR00PQFE2E1 | | 1291158 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2018 | M9 | | | 201811129123879851 | 11A | | | VR00PFM6L8A6 | | 1291162 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | |
| C00367964 | EMILY'S LIST | 2017 | M11 | | | 201711179096755879 | 11A | | | 5045162 | | 1181488 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | Q | M |
| C00401224 | ACTBLUE | 2018 | M2 | | | 201804109106014966 | 11A | | | SA11A_10172019 | | 1243449 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2017 | M11 | | | 201804129106035614 | 11A | | | SA11A_8427829E | | 1216422 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2019 | M3 | | | 201812139142392707 | 11A | | | SA11A_10460432A | | 1301107 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2017 | M5 | | | 201804049010347926 | 11A | | | SA11A_7652016B | | 1219809 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2018 | M6 | | | 201804149100875825 | 11A | | | SA11A_14219801 | | 1312107 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2018 | M9 | | | 201801348069870034 | 11A | | | VR00PQRVNN1 | | 1308065 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | C00580068 |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2018 | YE | | | 201801299014158051 | 11A | | | VR00RR92Hn6 | | 1308061 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | C00401224 |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2018 | YE | | | 201801299014142624 | 11A | | | VR00PR94HQ4A | | 1308061 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | C00401224 |
| C00401411 | CONOR LAMB FOR CONGRESS | 2018 | 12S | | | 202112194147029291 | 11A | | | 607396 | | 1550887 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | H | |
| C00649023 | DOUG JONES FOR SENATE COMMITTEE | 2018 | 30S | | | 201806002003455077 | 11A | | | | | 1249886 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | | |
| C00649023 | DOUG JONES FOR SENATE COMMITTEE | 2018 | 30S | | | 201806002003457651 | 11A | | | | | 1249898 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | | |
| C00649023 | DOUG JONES FOR SENATE COMMITTEE | 2018 | 30S | | | 201806002003449964 | 11A | | | | | 1249892 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | | |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2018 | M9 | | | 201808120131744456 | 11A | | | VR00PF1P4G8 | | 1281774 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | |
| C00667964 | O'CONNOR FOR CONGRESS | 2018 | 12G | | | 201811069029561122 | 11A | | | VR0HAADL4AGA9 | | 1290738 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | H | |
| C00401224 | ACTBLUE | 2017 | M6 | | | 201804049010364601 | 11A | | | SA11A_8764202A | | 1217270 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2018 | M6 | | | 201804139101118286 | 11A | | | SA11A_9673682 | | 1240253 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2018 | M6 | | | 201806109110473462 | 11A | | | SA11A_11136236060 | | 1242253 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2018 | M4 | | | 201804309110476531 | 11A | | | SA11A_10399024 | | 1225971 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00010603 | DNC SERVICES CORP/DEM. NAT'L COMMITTEE | 2018 | M7 | | | 201808120914402020 | 11AI | | | C28420879 | | 1150413 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | Y | C00401224 |
| C00401224 | ACTBLUE | 2017 | M5 | | | 201804049010327131 | 11A | | | SA11A_8032278 | | 1211132 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2017 | M4 | | | 201804049010601724 | 11A | | | SA11A_7652514B | | 1210609 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2017 | M4 | | | 201804049010618620 | 11A | | | SA11A_7531845BA | | 1209685 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2017 | M4 | | | 201804049010629277 | 11A | | | SA11A_7531816B46 | | 1210601 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2019 | M3 | | | 201904109011007815 | 11A | | | SA11A_17544204 | | 1431697 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00649023 |
| C00401224 | ACTBLUE | 2018 | M6 | | | 201806009123083645 | 11A | | | SA11A_10920464 | | 1257051 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00580068 |
| C00401224 | ACTBLUE | 2019 | M10 | | | 201810129132397107 | 11A | | | SA11A_14413132202 | | 1301107 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2018 | M10 | | | 201810129132383006 | 11A | | | SA11A_14413132202 | | 1301107 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2017 | M6 | | | 201804129110014636 | 11A | | | SA11A_8678367 | | 1210426 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00580068 |
| C00401224 | ACTBLUE | 2017 | M6 | | | 201804109109024679 | 11A | | | SA11A_8653278 | | 1218421 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00667964 |
| C00401224 | ACTBLUE | 2018 | M5 | | | 201804109107421990 | 11A | | | SA11A_10510491 | | 1238274 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00649023 |
| C00401224 | ACTBLUE | 2018 | M6 | | | 201804109108132204 | 11A | | | SA11A_10739485 | | 1240419 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2018 | M5 | | | 201804109107424002 | 11A | | | SA11A_10735914 | | 1234424 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00649023 |
| C00401224 | ACTBLUE | 2018 | M5 | | | 201804109108094526 | 11A | | | SA11A_10739211 | | 1234434 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2018 | M7 | | | 201804139101765835 | 11A | | | SA11A_11166201A | | 1241992 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00649023 |
| C00401224 | ACTBLUE | 2018 | M6 | | | 201806109110473462 | 11A | | | SA11A_11222065 | | 1242253 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00649023 |
| C00401224 | ACTBLUE | 2019 | M3 | | | 201904109011007815 | 11A | | | SA11A_17544204 | | 1431697 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00649023 |
| C00401224 | ACTBLUE | 2018 | M6 | | | 201806109132010576 | 11A | | | SA11A_11442304 | | 1258145 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | |
| C00401224 | ACTBLUE | 2018 | M6 | | | 201806109120232025 | 11A | | | SA11A_11395727 | | 1263774 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00649023 |
| C00401224 | ACTBLUE | 2018 | M7 | | | 201807139099844419 | 11A | | | SA11A_12092371 | | 1268274 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00667964 |
| C00401224 | ACTBLUE | 2017 | M11 | | | 201804129106035614 | 11A | | | SA11A_8427829E | | 1216422 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00580068 |
| C00401224 | ACTBLUE | 2017 | M7 | | | 201804139101783648 | 11A | | | SA11A_8697834 | | 1218421 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00667964 |
| C00401224 | ACTBLUE | 2017 | M11 | | | 201804109106046056 | 11A | | | SA11A_8772820 | | 1216422 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00580068 |
| C00401224 | ACTBLUE | 2018 | M7 | | | 201807139100788012 | 11A | | | SA11A_11930713 | | 1260840 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00580068 |
| C00401224 | ACTBLUE | 2018 | M7 | | | 201807139100788013 | 11A | | | SA11A_11960723 | | 1260042 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | C | C00580068 |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2017 | YE | | | 201801048069870018 | 11A | | | VR00PM9AE1 | | 1554481 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2017 | YE | | | 201801048069869975 | 11A | | | VR00PM9DE8 | | 1196503 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | C00401224 |
| C00580068 | PROGRESSIVE TURNOUT PROJECT | 2017 | YE | | | 201801048069869968 | 11A | | | VR00PM9DZ46 | | 1196503 | IND | | INDIVIDUAL | | BOLGER, KATHERINE | G | |

1

A tabular dataset listing contribution records. Recurring committee names include "PROGRESSIVE TURNOUT PROJECT", "ACTBLUE", "MARK KELLY FOR SENATE", and "PETERS FOR MICHIGAN", with contributor "BOLGER, KATHERINE" and classifications "IND" / "INDIVIDUAL". The fine print of the individual cells is not legible at this resolution.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907884 | 11AI | SA11AI.30060003 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907885 | 11AI | SA11AI.30060000 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907886 | 11AI | SA11AI.30060001 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907887 | 11AI | SA11AI.30060004 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907881 | 11AI | SA11AI.30060005 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907885 | 11AI | SA11AI.30060006 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907885 | 11AI | SA11AI.30060007 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907882 | 11AI | SA11AI.30060011 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907888 | 11AI | SA11AI.30060008 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907886 | 11AI | SA11AI.30060009 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907889 | 11AI | SA11AI.30060010 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00427889 | PETERS FOR MICHIGAN | 2020 | 30G | 202100984402701G4 | | VSH8GQ1HD96 | 1505027 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | S |
| C00640623 | DOUG JONES FOR SENATE COMMITTEE | 2020 | Q3 | 202011173037017492 | 12 | VTCYN4QTD7A4 | 1473474 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | S |
| C00516531 | DEMOCRATIC PARTY OF WISCONSIN | 2020 | M5 | 202107294417864034 | 11AI | 00073B041 | 1486607 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | Y |
| C00640735 | BRINDISI FOR CONGRESS | 2020 | 12P | 202008082601398033 | 11A | VTF1MNM3GR5 | 1431315 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M6 | 202008082601910323 | 11AI | SA11AI.28804132 | 1434463 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00703975 | BIDEN FOR PRESIDENT | 2020 | 12G | 202010229336154748 | 18 | 2407B058 | 1459090 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | P |
| C00640735 | BRINDISI FOR CONGRESS | 2020 | 30G | 202101259411057131 | 11A | VTR1MTZK9A50 | 1490607 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | H |
| C00401224 | ACTBLUE | 2020 | 12G | 202011176067037124 | 11AI | SA11AI.31660071 | 1460150 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00649439 | JONES VICTORY FUND | 2020 | Q3 | 202510106064437059 | | VTCFMQ5GT07 | 1460997 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | N |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988448 | 11AI | SA11AI.335030388 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988448 | 11AI | SA11AI.33504061 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988443 | 11AI | SA11AI.32760332 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988446 | 11AI | SA11AI.33150612 | 1481837 | | IND | INDIVIDUAL | C00648735 | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988446 | 11AI | SA11AI.33691078 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988444 | 11AI | SA11AI.33601356 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988444 | 11AI | SA11AI.33184887 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988445 | 11AI | SA11AI.33184688 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988448 | 11AI | SA11AI.33184689 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988447 | 11AI | SA11AI.33184680 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988444 | 11AI | SA11AI.33184682 | 1481837 | | IND | INDIVIDUAL | C00431989 | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988445 | 11AI | SA11AI.33184683 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988444 | 11AI | SA11AI.33184684 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988446 | 11AI | SA11AI.33184685 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988447 | 11AI | SA11AI.33184686 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988448 | 11AI | SA11AI.33184688 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988448 | 11AI | SA11AI.33664928 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907889 | 11AI | SA11AI.30347629I | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907882 | 11AI | SA11AI.300123365 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907882 | 11AI | SA11AI.300123366 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907883 | 11AI | SA11AI.300123369 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907629 | 11AI | SA11AI.300123370 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907896 | 11AI | SA11AI.300123371 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | M10 | 202012146014907894 | 11AI | SA11AI.300123372 | 1482832 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 12G | 202011176067037124 | 11AI | SA11AI.316037360 | 1460150 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202012049052988450 | 11AI | SA11AI.33 | 1481837 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00744948 | BIDEN VICTORY FUND | 2020 | 12G | 202102088442017148 | 11AI | 16768711 | 1503262 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | N |
| C00016031 | DEMOCRATIC PARTY OF WISCONSIN | 2020 | M10 | 202100179448640043 | 11A-000764643 | | 1516664 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | Y |
| C00016031 | DEMOCRATIC PARTY OF WISCONSIN | 2020 | M10 | 202100179448640025 | 11A-000757354 | | 1516664 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | Y |
| C00016031 | DEMOCRATIC PARTY OF WISCONSIN | 2020 | M10 | 202100179448641813 | 11A-000803570 | | 1516664 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | Y |
| C00016531 | DEMOCRATIC PARTY OF WISCONSIN | 2020 | M10 | 202100179446641012 | 11A-001105183 | | 1516780 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | Y |
| C00016531 | DEMOCRATIC PARTY OF WISCONSIN | 2020 | M10 | 202100179448642303 | 11A-001143378 | | 1516780 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | Y |
| C00016031 | DEMOCRATIC PARTY OF WISCONSIN | 2020 | M10 | 202100179448640959 | 11A-001100454 | | 1516780 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2022 | M5 | 202205239613706787 | 11AI | SA11AI.44043081 | 1597432 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2022 | M5 | 202205239613706788 | 11AI | SA11AI.44042813 | 1597432 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2022 | M5 | 202205239613706788 | 11AI | SA11AI.44042814 | 1597432 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2022 | M5 | 202205239613706788 | 11AI | SA11AI.44042915 | 1597432 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2022 | M5 | 202205239613706787 | 11AI | SA11AI.44042812 | 1597432 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00401224 | ACTBLUE | 2020 | 30G | 202312089089564843 | 11AI | SA11AI.508897460 | 1671120 | | IND | INDIVIDUAL | | BOLGER, KATHERINE | Y |
| C00000935 | DCCC | 2023 | M5 | 202306239040382266 | 11AI | A3512169 | 1708531 | | IND | INDIVIDUAL | | | |
| C00870068 | JOHN AVLON FOR CONGRESS | 2024 | 12P | 202407080602742311 | 11AI | 3190860 | 1784977 | | IND | INDIVIDUAL | C00401224 | BOLGER, KATHERINE | H |

| recipient_committee_designation | contributor_first_name | contributor_middle_name | contributor_last_name | contributor_suffix | contributor_street_1 | contributor_street_2 | contributor_city | contributor_state | contributor_zip | contributor_employer | contributor_occupation | contributor_id | receipt_type | receipt_type_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U | KATHERINE M/G | | BOLGER | | 225 WEST 25TH STREET | | NEW YORK | NY | 10001 | HOGAN & HARTSON | ATTORNEY | | 15 | CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET | APT 2 | NEW YORK | NY | 10014 | LEVINE LOWELLS DE LLP | ATTORNEY | | | |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | | |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | | |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | | |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | | |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET | | NEW YORK | NY | 10014 | LEVINE SULLIVAN KOCH & SCHULZ LLP | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | HOGAN & HARTSON LLP | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | HOGAN & HARTSON LLP | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15J | MEMO (FILER'S % OF CONTRIBUTION GIVEN TO JOIN |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | | |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15J | MEMO (FILER'S % OF CONTRIBUTION GIVEN TO JOIN |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN KOCH & SCHULZ | ATTORNEY | | 15 | CONTRIBUTION |
| J | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15J | MEMO (FILER'S % OF CONTRIBUTION GIVEN TO JOIN |
| J | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15 | CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | HOGAN & HARTSON LLP | ATTORNEY | | 15J | MEMO (FILER'S % OF CONTRIBUTION GIVEN TO JOIN |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | | |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15J | MEMO (FILER'S % OF CONTRIBUTION GIVEN TO JOIN |
| J | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | | 15 | CONTRIBUTION |
| J | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | LEVINE SULLIVAN | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00667964 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00667964 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | M | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 10014 | BLBG | ATTORNEY | | 15 | CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| P | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | HOGAN & HARTSON LLP | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | | NEW YORK | NY | 100140750 | HOGAN & HARTSON LLP | ATTORNEY | | 15 | CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00640623 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00667964 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00667964 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00640623 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00640623 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00640623 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00580066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | | BOLGER | | 46 CHARLES ST | APT 2 | NEW YORK | NY | 100140750 | LSKS | ATTORNEY | C00431224 | 15E | EARMARKED CONTRIBUTION |

4

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U | KATHERINE | BOLGER | 48 CHARLES ST | APT 2 | NEW YORK | NY | 100142760 | LSKS | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES ST | APT 2 | NEW YORK | NY | 100142760 | LSKS | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES ST | APT 3 | NEW YORK | NY | 100142760 | LSKS | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES ST | APT 2 | NEW YORK | NY | 100142760 | LSKS | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 3 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES ST | APT 3 | NEW YORK | NY | 100142760 | LSKS | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES ST | APT 3 | NEW YORK | NY | 100142760 | LSKS | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES ST | APT 3 | NEW YORK | NY | 100142760 | LSKS | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES ST | APT 3 | NEW YORK | NY | 100142760 | LSKS | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00980066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00980066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00980066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00980066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00980066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| P | KATHERINE | BOLGER | 208 W 11TH ST | | NEW YORK | NY | 100142275 | DAVIS WRIGHT TREMAINE | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| P | KATHERINE | BOLGER | 48 CHARLES ST | | NEW YORK | NY | 100142760 | DAVIS WRIGHT TREMAINE | ATTORNEY | | 15E | EARMARKED CONTRIBUTION |
| P | KATHERINE | BOLGER | 208 W 11TH ST | | NEW YORK | NY | 100142275 | DAVIS WRIGHT TREMAINE | ATTORNEY | C00401314 | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES ST | APT 2 | NEW YORK | NY | 100142760 | DAVIS WRIGHT TREMAINE | ATTORNEY | | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00980066 | 24T | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 3 | | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| P | KATHERINE | BOLGER | 48 CHARLES ST | NEW YORK | NY | 10014 | DAVIS WRIGHT TREMAINE | ATTORNEY | | | 15E | EARMARKED CONTRIBUTION |
| P | KATHERINE | BOLGER | 208 W 11TH ST | NEW YORK | NY | 10014-2275 | DAVIS WRIGHT TREMAINE LLP | ATTORNEY | C00401234 | | 15J | MEMO (FILER'S % OF CONTRIBUTION GIVEN TO JOINT |
| P | KATHERINE | BOLGER | 48 CHARLES STREET, APT 2 | NEW YORK | NY | 10014-2275 | DAVIS WRIGHT TREMAINE | ATTORNEY | C00401234 | | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| P | KATHERINE | BOLGER | 208 W 11TH ST | NEW YORK | NY | 10014-2275 | DAVIS WRIGHT TREMAINE | ATTORNEY | C00401234 | | 15J | MEMO (FILER'S % OF CONTRIBUTION GIVEN TO JOINT |
| P | KATHERINE | BOLGER | 208 W 11TH ST | NEW YORK | NY | 10014-2275 | DAVIS WRIGHT TREMAINE | ATTORNEY | C00401234 | | 15E | EARMARKED CONTRIBUTION |
| J | KATHERINE | BOLGER | 208 W 11TH ST | NEW YORK | NY | 10014-2275 | DAVIS WRIGHT TREMAINE LLP | ATTORNEY | C00401234 | | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 208 WEST 11TH STREET | NEW YORK | NY | 10014 | DWT | ATTORNEY | C00040725 | 24T | | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00407888 | 24T | | EARMARKED INTERMEDIARY TREASURY OUT |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 208 WEST 11TH STREET | NEW YORK | NY | 10014 | DWT | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| J | KATHERINE | BOLGER | 208 W 11TH ST | NEW YORK | NY | 10014-2275 | DWT | ATTORNEY | | | 15 | CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET, APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00401234 | | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET, APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00401234 | | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET, APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00401234 | | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET, APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | C00401234 | | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 208 W 11TH STREET | NEW YORK | NY | 10014 | DWT | ATTORNEY | C00401234 | | 15E | EARMARKED CONTRIBUTION |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 48 CHARLES STREET APT 2 | NEW YORK | NY | 10014 | LSKS | ATTORNEY | | | | |
| U | KATHERINE | BOLGER | 208 W 11TH ST | NEW YORK | NY | 10014-2275 | | ATTORNEY | | | 15 | CONTRIBUTION |
| P | KATHERINE | BOLGER | 208 W 11TH ST | NEW YORK | NY | 10014-2275 | DAVIS WRIGHT TREMAINE, LLP | ATTORNEY | C00401234 | | 15E | EARMARKED CONTRIBUTION |

| receipt_type_full | memo_code | memo_code_full | contribution_receipt_date | contribution_receipt_amount | contributor_aggregate_ytd | candidate_id | candidate_name | candidate_first_name | candidate_last_name | candidate_middle_name | candidate_prefix | candidate_suffix | candidate_office | candidate_office_full | candidate_office_state | candidate_office_state_full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2006-10-18 00:00:00 | 250.00 | 250.00 | | | | | | | | | | | |
| | | | 2010-08-31 00:00:00 | 250.00 | 250.00 | | | | | | | | | | | |
| | X | | 2012-07-23 00:00:00 | 50.00 | 850.00 | | | | | | | | | | | |
| | | | 2012-11-04 00:00:00 | 250.00 | 4150.00 | | | | | | | | | | | |
| | | | 2012-10-12 00:00:00 | 100.00 | 3600.00 | | | | | | | | | | | |
| | | | 2012-10-08 00:00:00 | 250.00 | 3600.00 | | | | | | | | | | | |
| | X | | 2012-07-23 00:00:00 | 50.00 | 850.00 | | | | | | | | | | | |
| | | | 2012-08-30 00:00:00 | 50.00 | 2700.00 | | | | | | | | | | | |
| | | | 2012-08-09 00:00:00 | 100.00 | 2700.00 | | | | | | | | | | | |
| | | | 2012-08-19 00:00:00 | 500.00 | 2700.00 | | | | | | | | | | | |
| | | | 2012-08-08 00:00:00 | 100.00 | 2700.00 | | | | | | | | | | | |
| | | | 2012-08-09 00:00:00 | 250.00 | 1900.00 | | | | | | | | | | | |
| | | | 2012-10-22 00:00:00 | 250.00 | 4150.00 | | | | | | | | | | | |
| | | | 2012-07-30 00:00:00 | 500.00 | 850.00 | | | | | | | | | | | |
| | | | 2012-08-21 00:00:00 | 500.00 | 1900.00 | | | | | | | | | | | |
| | | | 2012-07-09 00:00:00 | 250.00 | 850.00 | | | | | | | | | | | |
| | | | 2012-10-19 00:00:00 | 500.00 | 3850.00 | | | | | | | | | | | |
| | | | 2012-09-29 00:00:00 | 100.00 | 2700.00 | | | | | | | | | | | |
| | | | 2012-10-04 00:00:00 | 100.00 | 3600.00 | | | | | | | | | | | |
| | | | 2012-08-09 00:00:00 | 250.00 | 2700.00 | | | | | | | | | | | |
| | | | 2014-10-30 00:00:00 | 100.00 | 450.00 | | | | | | | | | | | |
| | | | 2014-10-30 00:00:00 | 100.00 | 450.00 | | | | | | | | | | | |
| | | | 2014-02-14 00:00:00 | 250.00 | 250.00 | | | | | | | | | | | |
| | | | 2016-08-09 00:00:00 | 100.00 | 3025.00 | | | | | | | | | | | |
| | | | 2016-09-30 00:00:00 | 250.00 | 3025.00 | | | | | | | | | | | |
| | X | | 2016-08-09 00:00:00 | 500.00 | 3025.00 | | | | | | | | | | | |
| | X | | 2016-10-12 00:00:00 | 50.00 | 3025.00 | | | | | | | | | | | |
| | | | 2016-10-10 00:00:00 | 100.00 | 3025.00 | | | | | | | | | | | |
| | X | | 2016-10-19 00:00:00 | 100.00 | 3025.00 | | | | | | | | | | | |
| | | | 2016-08-31 00:00:00 | 100.00 | 3025.00 | | | | | | | | | | | |
| | | | 2016-08-10 00:00:00 | 25.00 | 3025.00 | | | | | | | | | | | |
| | | | 2016-09-14 00:00:00 | 250.00 | 3025.00 | | | | | | | | | | | |
| | | | 2016-11-02 00:00:00 | 100.00 | 4100.00 | | | | | | | | | | | |
| | | | 2016-11-02 00:00:00 | 100.00 | 4100.00 | | | | | | | | | | | |
| | | | 2016-04-29 00:00:00 | 250.00 | 250.00 | | | | | | | | | | | |
| | | | 2016-10-12 00:00:00 | 50.00 | 750.00 | | | | | | | | | | | |
| | | | 2016-04-25 00:00:00 | 500.00 | 900.00 | | | | | | | | | | | |
| | X | | 2016-08-25 00:00:00 | 100.00 | 900.00 | | | | | | | | | | | |
| | | | 2016-08-10 00:00:00 | 500.00 | 900.00 | | | | | | | | | | | |
| | | | 2016-07-26 00:00:00 | 500.00 | 1450.00 | | | | | | | | | | | |
| | | | 2016-07-30 00:00:00 | 50.00 | 1450.00 | | | | | | | | | | | |
| | | | 2016-08-31 00:00:00 | 250.00 | 1900.00 | | | | | | | | | | | |
| | | | 2016-10-09 00:00:00 | 100.00 | 1900.00 | | | | | | | | | | | |
| | | | 2016-10-09 00:00:00 | 250.00 | 3025.00 | | | | | | | | | | | |
| | X | | 2016-11-04 00:00:00 | 225.00 | 225.00 | | | | | | | | | | | |
| | | | 2016-05-24 00:00:00 | 30.00 | 300.00 | | | | | | | | | | | |
| | | | 2016-10-14 00:00:00 | 30.00 | 4100.00 | | | | | | | | | | | |
| | X | | 2016-11-04 00:00:00 | 25.00 | 4100.00 | | | | | | | | | | | |
| | | | 2016-10-09 00:00:00 | 500.00 | 4100.00 | | | | | | | | | | | |
| | | | 2016-10-19 00:00:00 | 100.00 | 750.00 | | | | | | | | | | | |
| | | | 2016-11-04 00:00:00 | 550.00 | 1000.00 | | | | | | | | | | | |
| | | | 2018-06-28 00:00:00 | 50.00 | 300.00 | | | | | | | | | | | |
| EARMARK | | | 2018-08-28 00:00:00 | 50.00 | 400.00 | | | | | | | | | | | |
| | | | 2017-09-28 00:00:00 | 50.00 | 500.00 | | | | | | | | | | | |
| EARMARK | | | 2018-08-24 00:00:00 | 100.00 | 300.00 | H8OH12097 | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-08-28 00:00:00 | 3.00 | 45.00 | | | | | | | | | | | |
| EARMARK | | | 2018-08-28 00:00:00 | 50.00 | 400.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-08-24 00:00:00 | 100.00 | 400.00 | H8OH12097 | | | | | | | | | | |
| | | | 2019-10-28 00:00:00 | 5.00 | 50.00 | | | | | | | | | | | |
| | | | 2018-08-24 00:00:00 | 50.00 | 400.00 | | | | | | | | | | | |
| | | | 2018-07-28 00:00:00 | 50.00 | 300.00 | | | | | | | | | | | |
| | | | 2017-10-30 00:00:00 | 50.00 | 250.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2019-01-09 00:00:00 | 5.00 | 5.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-12-28 00:00:00 | 5.00 | 40.00 | | | | | | | | | | | |
| EARMARK | | | 2018-02-28 00:00:00 | 50.00 | 100.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-04-28 00:00:00 | 5.00 | 10.00 | | | | | | | | | | | |
| EARMARK | | | 2018-11-28 00:00:00 | 50.00 | 600.00 | | | | | | | | | | | |
| | | | 2016-10-26 00:00:00 | 50.00 | 500.00 | | | | | | | | | | | |
| | | | 2016-11-25 00:00:00 | 50.00 | 550.00 | | | | | | | | | | | |
| | | | 2016-12-28 00:00:00 | 50.00 | 600.00 | | | | | | | | | | | |
| | | | 2018-02-14 00:00:00 | 250.00 | 250.00 | | | | | | | | | | | |
| | | | 2017-11-30 00:00:00 | 100.00 | 300.00 | | | | | | | | | | | |
| | | | 2017-12-07 00:00:00 | 100.00 | 400.00 | | | | | | | | | | | |
| | | | 2018-08-09 00:00:00 | 50.00 | 400.00 | | | | | | | | | | | |
| | | | 2016-10-06 00:00:00 | 100.00 | 300.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-07-28 00:00:00 | 5.00 | 45.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-11-28 00:00:00 | 5.00 | 45.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-05-28 00:00:00 | 5.00 | 25.00 | | | | | | | | | | | |
| EARMARK | | | 2018-08-28 00:00:00 | 50.00 | 150.00 | | | | | | | | | | | |
| | | | 2018-08-28 00:00:00 | 1000.00 | 1000.00 | | | | | | | | | | | |
| | | | 2017-01-19 00:00:00 | 250.00 | 250.00 | | | | | | | | | | | |
| EARMARK | | | 2017-04-28 00:00:00 | 50.00 | 100.00 | | | | | | | | | | | |
| EARMARK | | | 2017-06-28 00:00:00 | 50.00 | 200.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-05-28 00:00:00 | 5.00 | 5.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-06-28 00:00:00 | 50.00 | 250.00 | | | | | | | | | | | |
| EARMARK | | | 2017-07-28 00:00:00 | 50.00 | 600.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-12-28 00:00:00 | 50.00 | 600.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-12-28 00:00:00 | 5.00 | 60.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-05-28 00:00:00 | 5.00 | 15.00 | | | | | | | | | | | |
| EARMARK | | | 2018-02-23 00:00:00 | 30.00 | 30.00 | | | | | | | | | | | |
| EARMARK | | | 2017-11-28 00:00:00 | 50.00 | 450.00 | | | | | | | | | | | |
| EARMARK | | | 2017-08-28 00:00:00 | 100.00 | 250.00 | S0AL00156 | | | | | | | | | | |
| EARMARK | | | 2017-11-30 00:00:00 | 500.00 | 500.00 | H8OH12097 | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-11-28 00:00:00 | 5.00 | 50.00 | | | | | | | | | | | |
| EARMARK | | | 2018-10-08 00:00:00 | 100.00 | 300.00 | H8OH12097 | | | | | | | | | | |
| EARMARK | | | 2017-11-28 00:00:00 | 100.00 | 250.00 | S0AL00156 | | | | | | | | | | |
| EARMARK | | | 2018-01-28 00:00:00 | 50.00 | 50.00 | | | | | | | | | | | |
| EARMARK | | | 2017-12-07 00:00:00 | 100.00 | 250.00 | S0AL00156 | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-03-28 00:00:00 | 5.00 | 15.00 | | | | | | | | | | | |
| EARMARK | | | 2018-07-28 00:00:00 | 50.00 | 300.00 | | | | | | | | | | | |
| EARMARK | | | 2018-04-28 00:00:00 | 50.00 | 500.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-06-28 00:00:00 | 5.00 | 40.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-08-28 00:00:00 | 5.00 | 30.00 | | | | | | | | | | | |
| | | | 2018-05-28 00:00:00 | 50.00 | 250.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-07-28 00:00:00 | 5.00 | 30.00 | | | | | | | | | | | |
| EARMARK | | | 2017-10-28 00:00:00 | 50.00 | 400.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-06-28 00:00:00 | 5.00 | 20.00 | | | | | | | | | | | |
| EARMARK | | | 2017-08-28 00:00:00 | 50.00 | 350.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-12-28 00:00:00 | 5.00 | 30.00 | | | | | | | | | | | |
| EARMARK | | | 2017-11-28 00:00:00 | 50.00 | 250.00 | S0AL00156 | | | | | | | | | | |
| EARMARK | | | 2018-06-28 00:00:00 | 50.00 | 300.00 | | | | | | | | | | | |
| EARMARK | | | 2016-10-28 00:00:00 | 50.00 | 500.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-02-28 00:00:00 | 5.00 | 10.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2018-04-28 00:00:00 | 5.00 | 20.00 | | | | | | | | | | | |
| CONTRIBUTION TO ACT BLUE | | | 2017-12-28 00:00:00 | 50.00 | 250.00 | | | | | | | | | | | |
| | | | 2018-05-28 00:00:00 | 50.00 | 50.00 | | | | | | | | | | | |
| | | | 2017-08-28 00:00:00 | 50.00 | 250.00 | | | | | | | | | | | |
| | | | 2017-11-28 00:00:00 | 50.00 | 450.00 | | | | | | | | | | | |

| | | Date | | Amount | Balance |
|---|---|---|---|---|---|
| | | 2017-07-28 00:00:00 | | 50.00 | 250.00 |
| | | 2019-06-30 00:00:00 | | 50.00 | 300.00 |
| EARMARK | | 2019-01-28 00:00:00 | | 50.00 | 300.00 |
| | | 2019-05-30 00:00:00 | | 50.00 | 250.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-01-28 00:00:00 | | 5.00 | 30.00 |
| | | 2019-07-28 00:00:00 | | 50.00 | 300.00 |
| | | 2019-02-28 00:00:00 | | 5.00 | 30.00 |
| EARMARK | | 2019-03-28 00:00:00 | | 50.00 | 300.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-02-28 00:00:00 | | 5.00 | 30.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-03-28 00:00:00 | | 50.00 | 300.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-04-28 00:00:00 | | 5.00 | 30.00 |
| EARMARK | | 2019-04-28 00:00:00 | | 50.00 | 300.00 |
| EARMARK | | 2019-05-28 00:00:00 | | 5.00 | 30.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-05-28 00:00:00 | | 5.00 | 30.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-06-28 00:00:00 | | 5.00 | 30.00 |
| EARMARK | | 2019-06-28 00:00:00 | | 50.00 | 300.00 |
| | | 2019-08-28 00:00:00 | | 50.00 | 400.00 |
| | | 2019-08-28 00:00:00 | | 50.00 | 450.00 |
| | | 2019-10-28 00:00:00 | | 50.00 | 500.00 |
| | | 2019-12-28 00:00:00 | | 50.00 | 600.00 |
| | | 2019-11-28 00:00:00 | | 50.00 | 550.00 |
| EARMARK | | 2019-08-28 00:00:00 | | 50.00 | 600.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-08-28 00:00:00 | | 5.00 | 60.00 |
| EARMARK | | 2019-10-28 00:00:00 | | 50.00 | 600.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-10-28 00:00:00 | | 5.00 | 60.00 |
| EARMARK | | 2019-07-28 00:00:00 | | 50.00 | 600.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-11-28 00:00:00 | | 5.00 | 60.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-07-28 00:00:00 | | 5.00 | 60.00 |
| EARMARK | | 2019-11-28 00:00:00 | | 50.00 | 600.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-12-28 00:00:00 | | 5.00 | 60.00 |
| EARMARK | | 2019-08-28 00:00:00 | | 50.00 | 600.00 |
| | | 2019-12-28 00:00:00 | | 50.00 | 600.00 |
| EARMARK | | 2019-12-28 00:00:00 | | 50.00 | 600.00 |
| CONTRIBUTION TO ACT BLUE | | 2019-08-28 00:00:00 | | 5.00 | 60.00 |
| CONTRIBUTION TO ACT BLUE | | 2020-01-28 00:00:00 | | 5.00 | 5.00 |
| EARMARK | | 2021-07-28 00:00:00 | | 50.00 | 50.00 |
| EARMARK | | 2020-02-28 00:00:00 | | 50.00 | 100.00 |
| EARMARK | | 2020-02-05 00:00:00 | | 50.00 | 50.00 |
| CONTRIBUTION TO ACT BLUE | | 2020-02-28 00:00:00 | | 5.00 | 10.00 |
| | | 2020-01-16 00:00:00 | | 250.00 | 250.00 |
| EARMARK | | 2020-03-28 00:00:00 | | 50.00 | 150.00 |
| CONTRIBUTION TO ACT BLUE | | 2020-03-28 00:00:00 | | 5.00 | 15.00 |
| EARMARK | | 2020-08-00 00:00:00 | | 50.00 | 127.00 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.24 | 36.50 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 38.53 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 40.11 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 86.53 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 46.53 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 90.12 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 38.54 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 40.11 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 40.11 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 40.12 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 40.10 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 40.10 |
| EARMARK | | 2020-08-19 00:00:00 | | 19.23 | 36.55 |
| EARMARK | | 2020-08-29 00:00:00 | | 27.00 | 127.00 |
| EARMARK | | 2020-04-28 00:00:00 | | 50.00 | 200.00 |
| CONTRIBUTION TO ACT BLUE | | 2020-04-28 00:00:00 | | 5.00 | 20.00 |
| | | 2020-10-12 00:00:00 | | 250.00 | 536.54 |
| | | 2020-07-24 00:00:00 | | 100.00 | 350.00 |
| | | 2020-05-28 00:00:00 | | 50.00 | 250.00 |
| | | 2020-10-12 00:00:00 | | 250.00 | 536.54 |
| CONTRIBUTION TO ACT BLUE | | 2020-05-28 00:00:00 | | 5.00 | 25.00 |
| EARMARK | | 2020-05-05 00:00:00 | | 50.00 | 50.00 |
| EARMARK | | 2020-05-28 00:00:00 | | 50.00 | 250.00 |
| EARMARK | | 2020-08-12 00:00:00 | | 50.00 | 127.00 |
| EARMARK | | 2020-08-28 00:00:00 | | 36.00 | 38.00 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.70 | 90.12 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.70 | 40.11 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.70 | 40.11 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 36.55 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 40.10 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 40.12 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 38.54 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 46.53 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 36.55 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 40.11 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 40.12 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 38.55 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 46.53 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.70 | 40.12 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.70 | 38.55 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 36.53 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.70 | 38.54 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 40.11 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 40.10 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 40.11 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 40.11 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 46.53 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 90.12 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 46.53 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 40.10 |
| EARMARK | | 2020-08-19 00:00:00 | | 7.69 | 36.55 |
| EARMARK | | 2020-08-19 00:00:00 | | 1.93 | 40.12 |
| EARMARK | | 2020-08-19 00:00:00 | | 1.93 | 90.12 |

| | | | | | |
|---|---|---|---|---|---|
| EARMARK | | 2020-08-19 00:00:00 | 1.60 | 40.10 | |
| EARMARK | | 2020-08-19 00:00:00 | 1.65 | 38.55 | |
| EARMARK | | 2020-09-19 00:00:00 | 1.60 | 38.55 | |
| EARMARK | | 2020-08-19 00:00:00 | 1.92 | 40.11 | |
| EARMARK | | 2020-08-19 00:00:00 | 1.92 | 46.53 | |
| EARMARK | | 2020-08-19 00:00:00 | 1.92 | 40.11 | |
| EARMARK | | 2020-08-19 00:00:00 | 1.92 | 40.11 | |
| EARMARK | | 2020-08-19 00:00:00 | 1.92 | 40.10 | |
| EARMARK | | 2020-08-19 00:00:00 | 1.92 | 86.53 | |
| EARMARK | | 2020-08-19 00:00:00 | 1.92 | 38.55 | |
| EARMARK | | 2020-08-19 00:00:00 | 1.92 | 38.54 | |
| | | 2020-10-21 00:00:00 | 8.33 | 544.87 | |
| | X | 2020-08-30 00:00:00 | 250.00 | 350.00 | |
| | | 2020-04-14 00:00:00 | 250.00 | 350.00 | |
| | | 2020-05-12 00:00:00 | 750.00 | 750.00 | |
| | | 2020-07-24 00:00:00 | 100.00 | 100.00 | |
| | X | 2020-10-06 00:00:00 | 250.00 | 250.00 | |
| | | 2020-10-27 00:00:00 | 100.00 | 850.00 | |
| EARMARK | | 2020-10-31 00:00:00 | 100.00 | 100.00 | |
| | | 2020-07-27 00:00:00 | 250.00 | 250.00 | |
| EARMARK | | 2020-10-26 00:00:00 | 35.00 | 183.45 | |
| EARMARK | | 2020-10-25 00:00:00 | 25.00 | 25.00 | |
| EARMARK | | 2020-10-17 00:00:00 | 100.00 | 183.45 | |
| EARMARK | | 2020-10-21 00:00:00 | 100.00 | 850.00  HBKY23151 | |
| EARMARK | | 2020-10-26 00:00:00 | 35.00 | 81.53 | |
| EARMARK | | 2020-10-26 00:00:00 | 20.20 | 187.60 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.34 | 44.88 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.34 | 183.45 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.34 | 98.44 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.34 | 44.88 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.33 | 44.88 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.33 | 544.87  S44000355 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.33 | 98.44 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.33 | 8.33 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.33 | 98.43 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.33 | 94.96 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.33 | 98.43 | |
| EARMARK | | 2020-10-21 00:00:00 | 8.33 | 98.44 | |
| EARMARK | | 2020-10-26 00:00:00 | 20.20 | 187.60 | |
| EARMARK | | 2020-08-21 00:00:00 | 10.00 | 46.53 | |
| EARMARK | | 2020-08-19 00:00:00 | 3.58 | 40.11 | |
| EARMARK | | 2020-08-19 00:00:00 | 3.57 | 40.11 | |
| EARMARK | | 2020-08-19 00:00:00 | 3.57 | 40.10 | |
| EARMARK | | 2020-08-19 00:00:00 | 3.57 | 90.12 | |
| EARMARK | | 2020-08-19 00:00:00 | 3.57 | 40.10 | |
| EARMARK | | 2020-08-19 00:00:00 | 3.57 | 40.12 | |
| EARMARK | | 2020-08-19 00:00:00 | 3.57 | 40.11 | |
| EARMARK | | 2020-10-17 00:00:00 | 5.00 | 5.00 | |
| EARMARK | | 2020-11-02 00:00:00 | 20.20 | 187.60 | |
| | | 2020-10-06 00:00:00 | 250.00 | 250.00 | |
| | | 2020-08-05 00:00:00 | 50.00 | 350.00 | |
| | | 2020-06-12 00:00:00 | 50.00 | 350.00 | |
| | | 2020-08-26 00:00:00 | 27.00 | 377.00 | |
| | | 2020-10-26 00:00:00 | 20.20 | 397.20 | |
| | | 2020-10-26 00:00:00 | 20.20 | 417.40 | |
| | | 2020-11-02 00:00:00 | 20.20 | 437.60 | |
| | | 2020-11-18 00:00:00 | 270.00 | 270.00 | |
| EARMARK | | 2022-04-12 00:00:00 | 100.00 | 100.00 | |
| EARMARK | | 2022-04-12 00:00:00 | 100.00 | 100.00 | |
| EARMARK | | 2022-04-12 00:00:00 | 100.00 | 100.00 | |
| EARMARK | | 2022-04-12 00:00:00 | 100.00 | 100.00 | |
| EARMARK | | 2022-04-12 00:00:00 | 100.00 | 100.00 | |
| CONTRIBUTION TO ALT BLUE | | 2022-04-12 00:00:00 | 50.00 | 50.00 | |
| EARMARK | | 2022-11-27 00:00:00 | 100.00 | 100.00 | |
| | | 2023-04-21 00:00:00 | 1000.00 | 1000.00 | |
| | | 2024-06-22 00:00:00 | 2000.00 | 2000.00 | |

| candidate_office_district | conduit_committee_id | conduit_committee_name | conduit_committee_street1 | conduit_committee_street2 | conduit_committee_city | conduit_committee_state | conduit_committee_zip | donor_committee_name | national_committee_nonfederal_account | election_type | election_type_full | fec_election_type_desc | fec_election_year | amendment_indicator |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  | P2012 |  | PRIMARY | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2012 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2012 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2012 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | P2012 |  | PRIMARY | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2013 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2012 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2013 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | P2012 |  | PRIMARY | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | P2012 |  | PRIMARY | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2012 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | P2012 |  | PRIMARY | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | P2013 |  | PRIMARY | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | P2013 |  | PRIMARY | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2012 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2012 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  | G2013 |  | GENERAL | 2012 | W |
|  |  |  |  |  |  |  |  |  |  | G2013 |  | GENERAL | 2012 | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P2016 |  | PRIMARY | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | P2016 |  | PRIMARY | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | P2016 |  | PRIMARY | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P2016 |  | PRIMARY | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | P2016 |  | PRIMARY | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | G2016 |  | GENERAL | 2016 | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P2018 |  | PRIMARY | 2018 | C |
|  |  |  |  |  |  |  |  |  |  | C2017 | SPECIAL |  | 2017 | A |
|  |  |  |  |  |  |  |  |  |  | P2017 | SPECIAL |  | 2017 | A |
|  |  |  |  |  |  |  |  |  |  | P2017 | SPECIAL GENERAL | PRIMARY | 2017 | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | G2018 |  | GENERAL | 2018 | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | A |
|  |  |  |  |  |  |  |  |  |  | G2018 |  | GENERAL | 2018 | N |
|  |  |  |  |  |  |  |  |  |  | G2017 |  | GENERAL | 2017 | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | A |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | N |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |
|  |  |  |  |  |  |  |  |  |  | P |  | PRIMARY |  | A |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | P2020 | PRIMARY | 2020 A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | G2020 | GENERAL | 2020 A |
| | | | | | | | | | | | P2020 | PRIMARY | 2020 A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | G2020 | GENERAL | 2020 A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | P | PRIMARY | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |
| | | | | | | | | | | | | | A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | A |
| | | | | | | | | | | A |
| | | | | | | | | | | A |
| | | | | | | | | | | A |
| | | | | | | | | | | A |
| | | | | | | | | | | A |
| | | | | | | | | | | A |
| | | | | | | | | | | A |
| | | | | | | | | | | A |
| | | | | | | | | G2020 | | GENERAL | 2020 A |
| | | | | | | | | G2020 | | GENERAL | 2020 A |
| | | | | | | | | P | | PRIMARY | C |
| | | | | | | | | P2020 | | PRIMARY | 2020 C |
| | | | | | | | | | | | A |
| | | | | | | | | G2020 | | GENERAL | 2020 A |
| | | | | | | | | G2020 | | GENERAL | 2020 N |
| | | | | | | | | | | | A |
| | | | | | | | | P | | PRIMARY | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | P | | PRIMARY | A |
| | | | | | | | | P | | PRIMARY | N |
| | | | | | | | | P | | PRIMARY | N |
| | | | | | | | | P | | PRIMARY | N |
| | | | | | | | | P | | PRIMARY | N |
| | | | | | | | | P | | PRIMARY | N |
| | | | | | | | | P | | PRIMARY | N |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | | | | A |
| | | | | | | | | P | | PRIMARY | A |
| | | | | | | | | P2024 | | PRIMARY | 2024 N |

| amendment_indicator_desc | schedule_type_full | load_date | original_sub_id | back_reference_transaction_id | back_reference_schedule_name | filing_form | link_id | is_individual | memo_text | two_year_transaction_period | schedule_type | increased_limit | sub_id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.997 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR MJ FOR TEXAS (C00644250) | 2020 | SA | 4012120212115100332 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.997 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR CAL FOR NC (C00706410) | 2020 | SA | 4012120212115100329 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.997 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR HICKENLOOPER FOR COLORADO (C00716725) | 2020 | SA | 4012120212115100330 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.997 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR MONTANANS FOR BULLOCK (C00741611) | 2020 | SA | 4012120212115100333 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.997 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR JAIME HARRISON FOR US SENATE (C00696153) | 2020 | SA | 4012120212115100334 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.997 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR JON OSSOFF FOR SENATE (C00718666) | 2020 | SA | 4012120212115100335 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.997 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR BOLLIER FOR KANSAS (C00723123) | 2020 | SA | 4012120212115100336 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.999 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR DR. ALAN GROSS FOR U.S. SENATE (C00710803) | 2020 | SA | 4012120212115100340 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.999 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR DOUG JONES FOR US SENATE (C00640633) | 2020 | SA | 4012120212115100337 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.999 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR WARNOCK FOR GEORGIA (C00736876) | 2020 | SA | 4012120212115100338 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:00:19.999 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR PETERS FOR MICHIGAN (C00437886) | 2020 | SA | 4012120212115100339 |
| ADD | ITEMIZED RECEIPTS | 2021-09-09 04:06:01.014 | VSH6GQ1H33M2 | SA11AI | F3X | 4090902111250145006 | 1 | * EARMARKED: CONTRIBUTION: SEE BELOW | 2020 | SA | 4090902111217873060 |
| ADD | ITEMIZED RECEIPTS | 2020-11-09 20:03:09.567 | VTQ1MQ7DP14 | SA13 | F3 | 4111720201609442160 | 1 | * JONES VICTORY FUND | | 2019 | SB | 4112003201960309010 |
| CHANGE | ITEMIZED RECEIPTS | 2021-07-03 01:53:647 | VTH1MM4VQ8SE | SA11AI | F3 | 4061020201913820152 | 1 | * EARMARKED CONTRIBUTION: SEE BELOW | | 2020 | SA | 4052503211929543917 |
| CHANGE | ITEMIZED RECEIPTS | 2020-09-16 08:02:51.149 | | | F3X | 4082220201829538298 | 1 | EARMARKED FOR MARK KELLY FOR SENATE (C00696026) | 2020 | SA | 4091020201836404004 |
| ADD | ITEMIZED RECEIPTS | 2020-10-26 04:48:18.884 | D3811384 | SA18 | F3P | 4102420201865424154 | 1 | * BIDEN VICTORY FUND | | 2019 | SB | 4102620201986614349 |
| NO CHANGE | ITEMIZED RECEIPTS | 2021-01-30 04:05:49.799 | VTR1MTZKWX0E | SA11AI | F3 | 4012720212136070153 | 1 | * EARMARKED: CONTRIBUTION: SEE BELOW | | 2019 | SA | 4010020212139149606 |
| ADD | ITEMIZED RECEIPTS | 2020-11-06 20:04:55.374 | | | F3X | 4101220201876672161 | 1 | * EARMARKED CONTRIBUTION: SEE BELOW | | 2020 | SA | 4110520201963244327 |
| ADD | ITEMIZED RECEIPTS | 2021-01-06 16:45:34.482 | VTQ1MK2U3T07E | SA11AI | F3X | 4120520201964340458 | 1 | EARMARKED FOR JON OSSOFF FOR SENATE (C00718666) | 2020 | SA | 4010420211996814471 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 16:46:31.973 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR JULIE OLIVER FOR CONGRESS (C00700718) | 2020 | SA | 4010420211996691202 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:08:07.209 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR JON OSSOFF FOR SENATE (C00718666) | 2020 | SA | 4010420211996812004 |
| ADD | ITEMIZED RECEIPTS | 2021-01-15 15:23.726 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR BRINDISI FOR CONGRESS (C00644720) | 2020 | SA | 4014020211993582466 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:17:44.238 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR JAIME HARRISON FOR US SENATE (C00696153) | 2020 | SA | 4014020211996511733 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:17:44.38 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR DEMOCRATIC PARTY OF WISCONSIN - FEDERAL... | 2020 | SA | 4014020211996211903 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.953 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR HICKENLOOPER FOR COLORADO (C00716725) | 2020 | SA | 4014020211993704609 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.953 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR JON OSSOFF FOR SENATE (C00718666) | 2020 | SA | 4014020211993704601 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.953 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR THERESA GREENFIELD FOR IOWA (C00738164) | 2020 | SA | 4014020211993704603 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.953 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR CAL FOR NC (C00706410) | 2020 | SA | 4014020211993704602 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.953 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR PETERS FOR MICHIGAN (C00437886) | 2020 | SA | 4014020211993704604 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.953 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR BOLLIER FOR KANSAS (C00723123) | 2020 | SA | 4014020211993704605 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.955 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR MIKE ESPY FOR SENATE (C00675964) | 2020 | SA | 4014020211993704626 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.955 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR DR. ALAN GROSS FOR U.S. SENATE (C00710803) | 2020 | SA | 4014020211993704627 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.955 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR MJ FOR TEXAS (C00644250) | 2020 | SA | 4014020211993704606 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 17:19:56.955 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR MONTANANS FOR BULLOCK (C00741611) | 2020 | SA | 4014020211993704625 |
| ADD | ITEMIZED RECEIPTS | 2021-01-05 18:47:18.4 | | | F3X | 4120520201964340458 | 1 | EARMARKED FOR DEMOCRATIC PARTY OF WISCONSIN - FEDERAL... | 2020 | SA | 4014020211998052981 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:39.53 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR JAIME HARRISON FOR US SENATE (C00696153) | 2020 | SA | 4012120212115699547 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:41:31.742 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR MONTANANS FOR BULLOCK (C00741611) | 2020 | SA | 4012120212113555301 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:41:31.743 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR JON OSSOFF FOR SENATE (C00718666) | 2020 | SA | 4012120212113555302 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:41:31.744 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR MJ FOR TEXAS (C00644250) | 2020 | SA | 4012120212113555304 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:41:31.744 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR THERESA GREENFIELD FOR IOWA (C00738164) | 2020 | SA | 4012120212113555306 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:41:31.744 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR DR. ALAN GROSS FOR U.S. SENATE (C00710803) | 2020 | SA | 4012120212113555305 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:41:31.744 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR SARA GIDEON FOR MAINE (C00709999) | 2020 | SA | 4012120212113555307 |
| ADD | ITEMIZED RECEIPTS | 2021-01-22 20:41:31.744 | | | F3X | 4121620201674286173 | 1 | EARMARKED FOR BOLLIER FOR KANSAS (C00723123) | 2020 | SA | 4012120212113555308 |
| ADD | ITEMIZED RECEIPTS | 2021-02-04 11:18:16.398 | | | F3X | 4121620201678216178 | 1 | EARMARKED FOR BIDEN FOR PRESIDENT (C00703975) | 2020 | SA | 4025202012311645317 |
| ADD | ITEMIZED RECEIPTS | 2021-05-18 13:05.468 | | | F3X | 4051820201686515178 | 1 | EARMARKED FOR DEMOCRATIC PARTY OF WISCONSIN - FEDERAL... | 2020 | SA | 4010420212004153448 |
| ADD | ITEMIZED RECEIPTS | 2021-13 00:06:59.517 | | | F3X | 4091920211234907067 | 2 | EARMARKED THROUGH ACT BLUE | | 2020 | SA | 4052902011239888906 |
| NO CHANGE | ITEMIZED RECEIPTS | 2021-09-29 04:48:43.769 | | | F3X | 4091920211294803002 | 1 | EARMARKED THROUGH ACT BLUE | | 2020 | SA | 4052902011297209039 |
| NO CHANGE | ITEMIZED RECEIPTS | 2021-09-29 04:49:53.286 | | | F3X | 4091920211294803002 | 1 | EARMARKED THROUGH ACT BLUE | | 2020 | SA | 4052902011297221026 |
| NO CHANGE | ITEMIZED RECEIPTS | 2021-09-29 04:54:52.661 | | | F3X | 4091920211294803002 | 1 | EARMARKED THROUGH ACT BLUE | | 2020 | SA | 4052902011297243324 |
| NO CHANGE | ITEMIZED RECEIPTS | 2021-09-29 04:56:02.050 | | | F3X | 4091920211294803001 | 1 | EARMARKED THROUGH ACT BLUE | | 2020 | SA | 4052902011297243591 |
| NO CHANGE | ITEMIZED RECEIPTS | 2021-09-29 04:58:14.231 | | | F3X | 4091920211294803154 | 1 | EARMARKED THROUGH ACT BLUE | | 2020 | SA | 4052902011297243434 |
| NO CHANGE | ITEMIZED RECEIPTS | 2021-09-29 04:57:11.385 | | | F3X | 4091920211294803154 | 1 | EARMARKED THROUGH ACT BLUE | | 2020 | SA | 4052902011297244424 |
| ADD | ITEMIZED RECEIPTS | 2022-06-07 03:39:00.32 | | | F3X | 4052320221482644313 | 1 | EARMARKED FOR ELAINE FOR CONGRESS (C00665475) | 2020 | SA | 4090620221493786903 |
| ADD | ITEMIZED RECEIPTS | 2022-06-07 03:39:00.32 | | | F3X | 4052320221482644313 | 1 | EARMARKED FOR FRIENDS OF DAN KILDEE (C00458947) | 2020 | SA | 4090620221493786807 |
| ADD | ITEMIZED RECEIPTS | 2022-06-07 03:39:00.32 | | | F3X | 4052320221482644313 | 1 | EARMARKED FOR KAPTUR FOR CONGRESS (C00104625) | 2020 | SA | 4090620221493786998 |
| ADD | ITEMIZED RECEIPTS | 2022-06-07 03:39:00.32 | | | F3X | 4052320221482644313 | 1 | EARMARKED FOR CHRIS PAPPAS FOR CONGRESS (C00660464) | 2020 | SA | 4090620221493786606 |
| ADD | ITEMIZED RECEIPTS | 2022-06-07 03:39:00.32 | | | F3X | 4052320221482644313 | 1 | EARMARKED FOR SHARICE FOR CONGRESS (C00670534) | 2020 | SA | 4090620221493786903 |
| ADD | ITEMIZED RECEIPTS | 2023-01-05 07:11:17 | | | F3X | 4108002221635700124 | 1 | CONTRIBUTION TO ACTBLUE | | 2020 | SA | 4014502031645638267 |
| ADD | ITEMIZED RECEIPTS | 2023-06-22 04:06:92 | | | F3X | 4090020211700833380 | 1 | EARMARKED FOR WARNOCK FOR GEORGIA (C00736876) | 2020 | SA | 4062120221703203968 |
| NO CHANGE | ITEMIZED RECEIPTS | 2024-01-10 04:06:57 | S1608983 | SA11AI | F3 | 4070820241972998027 | 1 | * EARMARKED CONTRIBUTION: SEE BELOW | | 2024 | SA | 4070820241972993098 |

| pdf_url | line_number_label |
|---|---|
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Transfers From Other Authorized Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Transfers From Other Authorized Committees |
| | Transfers From Other Authorized Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Transfers From Other Authorized Committees |
| | Transfers From Other Authorized Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Transfers From Other Authorized Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Transfers From Other Authorized Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Transfers from Authorized Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Transfers From Other Authorized Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |
| | Contributions From Individuals/Persons Other Than Political Committees |

https://docquery.fec.gov/cgi-bin/fecimg/?201601249080576348  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?201901389314968678  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202400029601590218  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?201908178130040711  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202400029601590219  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?201908188192842608  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202400029601590220  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202400029601590219  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202400029601590219  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202400029601590221  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202400029601590221  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202400029601590221  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202400029601590222  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?201908188192842602  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?201910020816172253  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?201911199185008675  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202007208183318868  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?201912139186408295  Contributions From Individuals/Persons Other Than Political Committees
http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516651  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516652  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516652  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516652  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516650  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516653  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516650  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516653  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516654  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516650  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516653  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202041288198516653  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202002210030159192  Contributions From Individuals/Persons Other Than Political Committees
http://docquery.fec.gov/cgi-bin/fecimg/?202002210030159192  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202003200013470030  Contributions From Individuals/Persons Other Than Political Committees
http://docquery.fec.gov/cgi-bin/fecimg/?202003200013470030  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202003200010470031  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202004210923500200  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202004218228507730  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202004218228507730  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867878  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867883  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867884  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867885  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867886  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867881  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867883  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867884  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867890  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867887  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867892  Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202005200026114437  Contributions From Individuals/Persons Other Than Political Committees
http://docquery.fec.gov/cgi-bin/fecimg/?202005200026114437  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202120200449223096  Contributions From Individuals/Persons Other Than Political Committees
http://docquery.fec.gov/cgi-bin/fecimg/?202003489480596  Contributions From Individuals/Persons Other Than Political Committees
http://docquery.fec.gov/cgi-bin/fecimg/?202008240210228  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202120200449220000  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202006200240208101  Contributions From Individuals/Persons Other Than Political Committees
http://docquery.fec.gov/cgi-bin/fecimg/?202006200240206150  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202006200240208101  Contributions From Individuals/Persons Other Than Political Committees
https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867878  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867889  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867884  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867880  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867885  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867879  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867883  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867880  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867888  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867880  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867890  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867887  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867890  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867888  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867888  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867883  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867884  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867883  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867882  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867883  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867880  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867888  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867888  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867882  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867886  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202012148210867888  Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496784 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496780 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496782 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496786 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496787 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496781 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496785 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496783 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496788 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496789 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496700 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202208944037104 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202011178537174M Transfers from authorized committees

https://docquery.fec.gov/cgi-bin/fecimg/?202102109427984534 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202206880051396500 Contributions From Individuals/Persons Other Than Political Committees

http://docquery.fec.gov/cgi-bin/fecimg/?202206880051910223 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202010393615146 Transfers From Other Authorized Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202210125841000737101 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212179367637104 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212158294437556 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988448 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988443 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988446 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988449 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988440 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988445 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988447 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988446 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988444 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988445 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988444 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988447 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988446 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496788 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496782 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496780 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496782 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496780 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496879 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212114937496788 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212179367637104 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212049502988450 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202208944021140 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212017844840040 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212017844840026 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212017844841013 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202210218844841012 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202210218844841012 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202210218844842000 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202205520851726700 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202205520851726730 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202205520851726730 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202205520851726730 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202212108855086543 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202206000582362200 Contributions From Individuals/Persons Other Than Political Committees

https://docquery.fec.gov/cgi-bin/fecimg/?202247268952743311 Contributions From Individuals/Persons Other Than Political Committees

# EXHIBIT B

# KLAYMAN LAW GROUP

### A PROFESSIONAL ASSOCIATION

Larry Klayman, Esq.                    7050 W. Palmetto Park Rd                    Tel: 561-558-5336
Boca Raton, FL, 33433

Via Federal Express

September 16, 2024

Home Box Office, Inc.
30 Hudson Yards
New York, NY, 10001

Bill Maher
c/o William Morris Endeavor
9601 Wilshire Blvd
Beverly Hills, California, 90210

**Re: Cease and Desist Letter and Demand for Retraction Pursuant to Fla. Stat. § 770.01**

Attn: Bill Maher and Home Box Office, Inc.

This letter is to put you on notice of false, malicious, and defamatory statements of and concerning my client, Laura Loomer ("Ms. Loomer"), made by Bill Maher ("Maher") on the September 13, 2024 episode of Real Time With Bill Maher, which was broadcasted by Home Box Office, Inc. ("HBO") and to demand a correction or retraction of these statements along with a published apology on an episode of Real Time With Bill Maher featuring Ms. Loomer as a guest. These false, malicious, and defamatory statements are set forth below.

> I think maybe Laura Loomer's in an arranged relationship to affect the election because she's very close to Trump. She's 31, looks like his type. We did an editorial here a few years ago…it was basically, who's Trump fucking? Because I said, you know, it's not nobody. He's been a dog for too long, and it's not Melania. I think we may have our answer this week. I think it might be Laura Loomer.

Maher has falsely, and without any factual basis, accused Ms. Loomer of having committed adultery with Mr. Trump, who is married to Melania Trump. These statements are highly damaging to Ms. Loomer's reputation and goodwill and are, in fact, defamatory *per se*. "…words which falsely accuse a woman of adultery are libelous per se and that a plaintiff need not allege or prove general or special damages." *Bobenhausen v. Cassat Ave. Mobile Homes, Inc.*, 344 So. 2d 279, 281 (Fla. Dist. Ct. App. 1977).

Accordingly, with full reservation of all rights to pursue legal remedies including but not limited to filing suit, Ms. Loomer demands correction or retraction of these false, malicious, and

defamatory statements within five (5) days pursuant to Fla. Stat. § 770.01 along with a public apology on an episode of Real Time With Bill Maher featuring Ms. Loomer as a guest.

Dated: September 16, 2024

_____
Larry Klayman, Esq.
leklayman@gmail.com

Counsel for Laura Loomer

# EXHIBIT C

# Trump's War on "Fake News" and the Law Firm Defending Free Press

hollywoodreporter.com/news/politics-news/trumps-war-fake-news-law-firm-defending-free-press-1197104

Eriq Gardner                                                                    March 29, 2019



*Taylor Callery*

"Enemy of the people!" goes the rallying cry from the leader of the supposedly free world. President Trump hasn't yet lived up to his campaign pledge to make it easier to sue the media, but emboldened by his war on "fake news," some of Trump's followers are trying anyway. When these individuals get to the courtroom, they often find one particular law firm on the other side.

Davis Wright Tremaine is hardly universally known, but as media finds itself increasingly under attack in the Trump age, this firm has become its best line of defense. Its fingerprints are present across the media spectrum. Jokes told by late-night comedians? Often vetted by its lawyers. #MeToo stories published over the past 18 months? Quite frequently, a DWT attorney responds to threatening letters from the alleged perpetrators. And in court, the firm is tackling huge First Amendment cases, representing the likes of CNN, *The New York Times* and *The Washington Post* in everything from defending defamation claims to securing access to critical documents and regaining access after being exiled from the White House. Simply put: This Seattle-based firm has outsize influence on media at a particularly critical moment. (DWT counsels *THR* too.)

Take the defamation suit from Russian tech entrepreneur Aleksej Gubarev over *BuzzFeed News*' January 2017 publication of the full "Trump Dossier," the report about Russia-Trump ties prepared by former British spy Christopher Steele.

"There were a lot of firms pitching us, and many had strong thoughts," says Nabiha Syed, vp and associate general counsel at BuzzFeed. "Some believed it was a big mistake to publish. It was a scary thing to choose counsel, to place trust with a bet-the-company case." DWT's Katherine Bolger and Nathan Siegel took charge of defeating the suit.

"Our course was set by what [*BuzzFeed News* editor] Ben [Smith] said, that this was an intentional act to inform the public," says Bolger. "It was a defense that ultimately won, and it was a case heavily influenced by what was in the news."

Bolger describes litigating such a high-profile case as "trippy — that's a legal term," and, with a nod to the political dialogue around the Trump Dossier, adds that she couldn't avoid thoughts about the consequences. "Every day we were buffeted by what is in the news, and holy cow if we lose the case," she says. "It was really exhilarating." Soon, pending an appeal over what should remain sealed, the public could learn more about the firm's work in the case, as BuzzFeed's attorneys also investigated the "truth" of the Trump Dossier by taking depositions of Steele and others.

In the Trump era, DWT lawyers are often popping up in fights over the free flow of information. For example, Rachel Strom, one of the firm's youngest partners, had just watched Bolger argue in a New York federal courthouse last April when she got a text about something significant happening a few doors down. The offices of Trump attorney Michael Cohen had been raided by the FBI, and Cohen was appearing at the courthouse to stop prosecutors from looking at material he said was protected by attorney-client privilege. "I ran over," says Strom. "That moment, I was representing ABC, but as the day went on, I started representing other media clients too."

At the beginning of that proceeding, U.S. District Court Judge Kimba Wood expressed an inclination to hold the hearing behind closed doors. It was Strom, without any invitation, who stood up from the benches in the public gallery to argue that there was a First Amendment right to access the courtroom and that the "cat was out of the bag" with respect to the Cohen raid. Not only did she sway the judge, but as the hearing turned to questions about what would be publicly filed — including whether the names of Cohen's clients would be released — Strom persuaded the judge to defer to a presumption of openness. It eventually resulted in Cohen's admission that he had advised Fox News host Sean Hannity.

When it comes to DWT attorneys, the Trump era has meant business. The group has been in court to find out about Trump's gun permit, to unseal documents about the operations of Trump University and to fight when the U.S. attorney general attempted to subpoena a radio reporter. Not every matter made it to a public courtroom, though. At various points over the

past three years, Trump's team sent threatening letters to *The Art of the Deal* co-author Tony Schwartz, *Fire and Fury* author (and *THR* contributor) Michael Wolff, and *Apprentice* star and ex-White House staffer Omarosa Manigault Newman. Each time, DWT's Elizabeth McNamara responded in kind with retorts that essentially quashed potential arbitration.

Then there's the lawsuit from literary group PEN America. After seeing the Trump administration strip CNN reporter Jim Acosta of his press credentials, threaten *Washington Post* owner Jeff Bezos with higher postage rates for Amazon and suggest that NBC's broadcast license be revoked, PEN is seeking judicial intervention to stop further retaliation against free speech.

"Among media lawyers, it is not a norm to represent plaintiffs," says DWT partner Robert Corn-Revere, handling the case. "But sometimes, the way to maintain a robust First Amendment is to go on the offensive."

How did Davis Wright Tremaine get to be such a powerhouse in the media realm?

In the 1960s, the late pioneering First Amendment attorney Cameron DeVore set up shop at a firm that would eventually become DWT. At the time, doing media law was intellectually stimulating and certainly rewarding. The Supreme Court would establish the "actual malice" standard for public figures in libel cases in the 1963 case *New York Times Co. v. Sullivan*, and the following decade would bring a big court battle over the publication of the Pentagon Papers. Then, the Watergate scandal erupted, which would not only lead to a new generation of investigatory reporters following in the footsteps of Bob Woodward and Carl Bernstein, but also a healthy appetite for legal representation.

But by the mid-1990s, the media law bubble sort of collapsed. The rise of the internet began to erode traditional income streams for newspapers and magazines, and many white shoe firms such as Gibson Dunn and O'Melveny & Myers began backing off from seeking to represent news companies in favor of more-well-heeled corporate clients. Plus, there was a sense among many law school graduates around this time that the exciting times had passed them by.

"When I started out, I felt sad because I felt all the big battles had been fought," says Strom. "I wondered whether I would have come up with the argument in *Times v Sullivan*."

Of course, any turn of the century notion that media law would no longer be fruitful only created opportunity for DWT, especially as First Amendment legends like Floyd Abrams got up in age. Quickly, it didn't matter that the firm was based in Seattle — no one's idea of a media hub — and even if it did, the firm began opening up media practice offices in Los Angeles, New York and Washington, D.C. Plus, after Levine Sullivan Koch & Schulz — the firm that handled Gawker's defense in the Hulk Hogan sex tape lawsuit — merged with Ballard Spahr in 2017, DWT took on many of its former rival's top media attorneys (including Bolger, Siegel and Strom).

In retrospect, media law had and has plenty of big battles ahead.

"The First Amendment hasn't changed, but the way that information is transmitted has changed dramatically," says Kelli Sager, a veteran L.A.-based partner. "The breadth of clients — now it's not just a few major media companies but everyone on the internet and Netflix and Amazon."

Because of the far-reaching, hardly-ever-erased nature of information published online, the business of reputation management has recently exploded. The stakes are much greater than they were in the past, when something appeared in a local newspaper and one would have to do heavy research to find it. A story about sexual misconduct allegations, for instance, now can have career-ending consequences, even if later debunked. Plus, amid increasing economic inequality, some wealthy individuals are determined to counter what they see as a legal environment favoring the media. PayPal co-founder Peter Thiel's secret funding of Hulk Hogan's suit against Gawker may be the showcase example, but there are other coordinated efforts to do things like bolster privacy laws and influence whom the courts consider public figures.

"There is definitely a more sophisticated and substantial plaintiff's bar than there used to be," says DWT's Laura Handman, who successfully defended a recent defamation lawsuit brought by a Trump activist whose "OK" hand gesture at the White House was interpreted by one writer as a sign of white supremacy.

Indeed, attorneys like Charles Harder, Thomas Clare and L. Lin Wood are picking up business from sensitivities related to the online consumption of news, the political atmosphere and trends like the #MeToo movement. While those on the offense face a century of precedent tipping to unfettered expression, they have scored successes both obvious and subtle. Everyone knows about the trial that drove Gawkerinto bankruptcy. But Wood's ongoing defamation suit against CNN on behalf of a hospital executive is arguably more consequential: It portends fewer early exits for media companies hauled into federal court.

DWT attorneys worry about the erosion of SLAPP analysis — state laws aimed at curtailing frivolous First Amendment cases — and the prospect, in Sager's words, that "juries will treat everything as fake news."

But then again, jury trials in red states remain extremely rare, and other than one lonely opinion from Supreme Court Justice Clarence Thomas, the judiciary doesn't seem inclined to upset settled law like *Times v. Sullivan*, giving reporters some breathing room to make mistakes. As for cease-and-desists, DWT partner Alonzo Wickers (whose clients include John Oliver, Samantha Bee and *South Park*) says he's seeing more prepublication missives, but he thinks it's actually a positive development. "I almost prefer to get those types of letters, because they often tip the hand showing how strong or weak these claims are," he says.

And then there's Trump, who undoubtedly has incited at least some hatred toward the press but is not quite the formidable foe some think. Yes, he routinely threatened to sue as a real estate mogul, promised on the campaign trail to reshape libel law and now whips his followers into a frenzy any time he mentions "fake news." But he also lacks impulse control and says the nastiest things on Twitter. The latter version of Trump is especially of interest to a law firm doing more than anyone to help the media navigate these dangerous times.

As Strom puts it, "Donald Trump has created some great defamation precedent."

*A version of this story first appeared in the March 27 issue of The Hollywood Reporter magazine. To receive the magazine, click here to subscribe.*

00:11 / 00:30

FEW9IC

i

## THR Newsletters

Sign up for THR news straight to your inbox every day

Subscribe Sign Up

# In "Fake News" Era, Meet the Lawyer Taking on Media Titans

🎬 **hollywoodreporter.com**/news/general-news/fake-news-era-meet-lawyer-taking-media-titans-1197154

Paul Bond                                                                     March 29, 2019



*Courtesy of Subject*

Larry Klayman has been called a right-wing activist by Wikipedia, a conspiracy theorist by *Politico* and a pathologically litigious attorney and professional gadfly by the Southern Poverty Law Center. They're meant as pejoratives, but the former U.S. Department of Justice prosecutor has no problem with the descriptors.

The 67-year-old attorney has filed countless lawsuits against politicians through Freedom Watch and, before that, Judicial Watch (a name Klayman copied from the *West Wing* character Harry Claypool, who's reportedly based on him) — and now he has the media in his crosshairs.

He's suing Sacha Baron Cohen, Showtime and CBS over an <u>interview</u> with former Alabama Supreme Court Chief Justice Roy Moore on *Who Is America?*; he's trying to stopBlumhouse from portraying former Fox News executive Laurie Luhn as a "pimp" for Roger Ailes in *The Loudest Voice*; and he's suing multiple media outlets, including CNN and *Rolling Stone*, on behalf of Joe Arpaio for calling the former sheriff of Arizona's Maricopa County a "felon" when he was guilty only of misdemeanors.

Klayman aims to "help clean up the industry, since it clearly will not police itself," and also has his sights set on big tech. Freedom Watch in August filed a $1 billion class-action complaint against Google, Facebook, Twitter and Apple over their alleged "illegal suppression" of conservative media. Says Klayman, "This case is meant to break up the monopoly of the social media giants to further not just competition, but also to end the discrimination against those who their CEOs do not agree with, politically or otherwise."

He self-identifies as a conservative libertarian but says he's nonpartisan — noting that in the early aughts he sued President George W. Bush and Vice President Dick Cheney over illegal mass surveillance. He gained notoriety by filing more than a dozen lawsuits against the Clinton administration. A decade later, after a successful lawsuit against the NSA over its collection of private phone data, he petitioned the Department of Homeland Security in an effort to have President Barack Obama deported.

"Conspiracies do happen," says Klayman. "It's just two actors agreeing to act in concert to commit illegalities. I am a proud conspiracy theorist."

*A version of this story first appeared in the March 27 issue of The Hollywood Reporter magazine. To receive the magazine, click here to subscribe.*

## THR Newsletters

Sign up for THR news straight to your inbox every day

Subscribe Sign Up

# EXHIBIT D

Case 5:24-cv-00625-JSM-PRL    Document 84    Filed 06/16/25    Page 53 of 60 PageID
Case 8:25-cv-00951-PX    Document 180    Filed 06/04/25    Page 1 of 5
1949

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

KILMAR ARMANDO
ABREGO GARCIA, *et al.*,                    *

    Plaintiffs,                          *

    v.                                    *                Civil Action No. 8:25-cv-00951-PX

KRISTI NOEM, Secretary,                      *
United States Department                     *
of Homeland Security, *et al.*,              *

    Defendants.

                         *
                        ***

### ORDER

Pending is Press Movants'[1] Motion to Intervene and Unseal Court Records, in which they ask the Court to unseal ECF Nos. 98, 101, 102, 104, 105, and to make available the transcript of the April 30, 2025 hearing. ECF No. 108. The Court has reviewed the motion, the responses from the parties (ECF Nos. 149 & 151), and the Press Movants' Reply. ECF No. 164. For the following reasons, the motion is granted in part and denied in part.

This motion concerns certain filings currently under seal related to the Court's order for expedited discovery. Specifically, on April 22, 2025, the parties jointly filed a request for a discovery conference. ECF No. 98. The parties did not ask for ECF No. 98 to be filed under seal and so it, along with two exhibits, was filed on the public docket.

The next day, April 23, 2025, the Defendants moved for a stay of discovery which Plaintiffs opposed. ECF Nos. 101 & 102. Both documents were filed under seal. That same day, the Court

---

[1] The "Press Movants" are Dow Jones & Company, Inc., publisher of The Wall Street Journal, American Broadcasting Companies, Inc. d/b/a ABC News, The Associated Press, Bloomberg L.P., Cable News Network, Inc., CBS Broadcasting Inc. o/b/o CBS News, Fox News Network, LLC, National Public Radio, Inc., NBCUniversal Media, LLC d/b/a NBCUniversal News Group, The New York Times Company, The New Yorker, NYP Holdings, Inc., publisher of The New York Post, Reuters News & Media Inc., and WP Company LLC d/b/a The Washington Post.

1

Case 5:24-cv-00625-JSM-PRL    Document 84    Filed 06/16/25    Page 54 of 60 PageID
1556
Case 8:25-cv-00951-PX    Document 180    Filed 06/04/25    Page 2 of 5

held a sealed ex parte hearing with government counsel and a separate, shorter sealing hearing with counsel for all parties.  A transcript of the hearing was prepared.  Most of the hearing concerned information subject to the Defendants' outstanding assertion of the state secrets privilege and information marked "classified."  *See* Classified National Security Information, Exec. Order No. 13,526 § 1.2(a), 75 Fed. Reg. 707, 707–08 (Jan. 5, 2010).  Thereafter, and with agreement of the parties, the Court stayed discovery for one week.  ECF No. 103.

On April 29, 2025, the government filed another sealed motion and notice of filing an ex parte document.  ECF Nos. 104 & 105.  The Court held a second hearing the next day, April 30, 2025.

It is well-settled that the Press Movants retain the right to intervention to contest the sealing of court files.  *See, e.g.*, *Stone v. Univ. of Maryland Med. Sys. Corp.*, 855 F.2d 178, 180 (4th Cir. 1988) (granting a motion to intervene by hospital staff members to oppose the Baltimore Sun's motion to unseal).  Thus, as proper intervenors, the Court will entertain their motion.

The Press Movants rightly contend that, at common law, the public enjoys a presumptive right to access court records, overcome only when outweighed by competing interests.  *Id.*  The First Amendment, too, accords the public access, unless there has been a showing of "compelling governmental interest, and only if the denial is narrowly tailored to serve that interest."  *Id.*  The right to public access of court records remains critical to promoting "trustworthiness of the judicial process, to curb judicial abuses, and to provide the public with a more complete understanding of the judicial system, including a better perception of fairness."  *Doe v. Pub. Citizen*, 749 F.3d 246, 266 (4th Cir. 2014).  Thus, before allowing records to remain sealed the Court must (1) give the public a reasonable opportunity to be heard; (2) consider less drastic alternatives to sealing such as redactions; and (3) explain publicly and with specificity its decision to seal some or all of the challenged documents.  *Id.* at 272.

Case 5:24-cv-00625-JSM-PRL    Document 84    Filed 06/16/25    Page 55 of 60 PageID
Case 8:25-cv-00951-PX    Document 180    Filed 06/04/25    Page 3 of 5
1551

Defendants oppose unsealing on two grounds. Neither withstand scrutiny. First, Defendants wrongly cast all challenged filings as "discovery materials" which have not "historically been open to the press and public." ECF No. 151 at 7 (citing *United States v. Kravetz*, 706 F.3d 47, 54 (1st Cir. 2013)). They then contend, essentially, that no good can come to the case by affording the public access to "discovery."

At best, the only "discovery" potentially subject to disclosure are the attachments at ECF No. 98-1 and 98-2. But these documents had already been filed on the open record where they remained before the Court had been asked to seal them during the April 23, 2025 hearing, and without the benefit of full briefing and consideration. However, upon consideration of the Press Movants' position, the Court recognizes that judges simply "do not have the power, even were we of the mind to use it if we had, to make what has thus become public private again," *Gambale v. Deutsche Bank AG*, 377 F.3d 133, 144 (2d Cir. 2004). Thus, the Court will unseal those documents.

Defendants next contend that continued sealing is necessary to "protect[] national security" and "prevent[] the dissemination of sensitive information." ECF No. 151 at 10. They relatedly contend that redaction is practically unavailable because "it is unclear that the sensitive information could readily be disentangled from non-sensitive information such that redactions would be a feasible less restrictive approach to protecting the sensitive information." *Id.* Although the Court does not wholly agree with the Defendants' overbroad characterizations of the government interests at stake, the Court does recognize that certain information touches upon Defendants' asserted state secrets privilege as applied to Secretary of State Marco Rubio and the State Department. The propriety and scope of such invocation is still pending resolution. Thus, until the Court finally resolves the propriety and scope of such privilege certain portions of the

Case 5:24-cv-00625-JSM-PRL    Document 84    Filed 06/16/25    Page 56 of 60 PageID
Case 8:25-cv-00951-PX    Document 180    Filed 06/04/25    Page 4 of 5
1552

record must remain under seal.  However, the Court can and will achieve this protection through redactions when practicable.

Accordingly, for the reasons discussed herein, the Court ORDERS the Clerk to take the following actions:

**ECF Nos. 98**, **98-1 and 98-2.**  The filings had been originally docketed by the parties on the open record.  Thus, the Clerk shall UNSEAL the filings.

**ECF No. 101** is Defendants' relatively boilerplate request for a one-week stay of discovery in an effort to resolve the litigation.  It does not disclose any potentially privileged or otherwise sensitive information for which a compelling government interest outweighs the right to access.  Thus, the Clerk shall UNSEAL ECF No. 101.

**ECF No. 102,** Plaintiffs' response to ECF No. 101, includes some information potentially implicated by the state secrets privilege.  Such information can and will be redacted.  The Clerk is directed to maintain the unredacted version of ECF No. 102 UNDER SEAL, but to file at **ECF No. 102-1** the redacted version as provided by the Court.

**ECF Nos. 104 and 105** are boilerplate notices of Defendants' ex parte submissions to the Court and a request to continue the April 23, 2025 discovery stay.  They shall be UNSEALED.  The Court will address by separate order the propriety of filing the ex parte submissions on the public docket, either in whole or in part, after it resolves the applicability and scope of the state secrets privilege.

**The April 30, 2025 hearing** will be unsealed in part.[2]  The Court will provide the certified court reporter with instructions as to which portions of the record shall remain under seal.  The

---

[2] Certain portions of the April 30, 2025, hearing transcript will be released, as the substance closely tracks the language set forth in the Harper Declaration filed in *J.O.P. v. U.S. Department of Homeland Security*.  *See* No. 8:19-cv-01944 (SAG) (D. Md.), ECF No. 290-1.

Case 5:24-cv-00625-JSM-PRL    Document 84    Filed 06/16/25    Page 57 of 60 PageID
1653
Case 8:25-cv-00951-PX    Document 180    Filed 06/04/25    Page 5 of 5

redactions are narrowly tailored to protect potentially classified information or material that could implicate the state secrets privilege pending final determination on the applicability and scope of the privilege.[3]

Accordingly, it is this 4th day of June 2025, by the United States District Court for the District of Maryland, hereby ORDERED that:

1.  The Motion to Intervene and Unseal Court Records filed by the Press Movants is GRANTED IN PART and DENIED IN PART.

2.  The Clerk is directed to UNSEAL ECF Nos. 98, 98-1, and 98-2.

3.  The Clerk is further directed to UNSEAL ECF No. 101 in its entirety.

4.  ECF No. 102 shall REMAIN UNDER SEAL.  The Clerk is directed to file the redacted version, as supplied by the Court, at ECF No. 102-1.

5.  The Clerk is directed to UNSEAL ECF Nos. 104 and 105.

6.  The Court Reporter is directed to prepare and release a redacted version of the April 30, 2025 hearing transcript.  The redactions shall be made at the direction of the Court and are narrowly tailored to exclude classified information and material potentially subject to the state secrets privilege.


June 4, 2025                                                      /S/
Date                                            Paula Xinis
                                                United States District Judge

---

[3] The Press Movants also request access to the transcript of the April 23, 2025 hearing.  ECF No. 164 at 9.  That transcript, however, shall remain under seal at this time, as it includes materials designated as classified and potentially subject to the state secrets privilege in a manner that cannot readily be disentangled from any possible non-privileged or non-sensitive information.  The Court will revisit whether continued sealing is warranted after it rules on the pending privilege assertions.

# EXHIBIT E

 Gmail

**Oliver Peer <oliver.peerfw@gmail.com>**

---

## Loomer v HBO

**Larry Klayman** <leklayman@gmail.com> Fri, Jun 13, 2025 at 8:56 AM
To: "Bolger, Kate" <KateBolger@dwt.com>
Cc: Oliver Peer <oliverpeerfw@gmail.com>, "Rachel E. Fugate" <rfugate@shullmanfugate.com>

Ms. Bolger:

Bill Maher and HBO can broadcasat to millions of viewers in the United States and worldwide that my client Laura Loomer "fucked" President Donald Trump, committed adultery behind the back of First Lady Melania Trump, and that President Trump f'ucks" around because he does not have sex with Mrs. Trump, but now you -- a Trump hater yourself along with your law firm-- want to keep all testimony and documents secret as a star chamber proceeding in Ms. Loomer's defamation case -- in which you and your clients have already lost a motion to dismiss, with the Court ruling that she properly pled defamation per se. Then you were forced to answer an amended complaint that added defamation by implication.

Your actions are not only obstructionist, they are calculated to run up the costs of litigation for Ms. Loomer. You have also lied in pleadings on more than one occasion, to be direct. Nothing regrettably new for your firm, Davis Wright Tremaine, LLC, which advertises its leftist anti-Trump hatred on its website. Ms. Loomer was the tool used by Bill Maher and HBO to try to sway the 2024 presidential elections to Kamala Harris, which y'all support and have donated to to.

Now you want to keep Ms. Loomer's deposition under seal when she correctly did not claim confidentiality, for which there is none save for financial information like tax returns. You want her deposition sealed because the video and transcript show you, your firm and your clients repeatedly harassing and browbeating her unethically and contrary to the norms of litigation.

We are filing a motion for sanctions against you, your firm and your clients, as this conduct, including your lying in pleadings cannot be countenanced.

I asked you to meet and confer on this and your motions as the conversation will be long as I will go through all of your and your firm's and clients transgressions and unethical conduct. I am traveling and apparently so are you so I agreed to Wednesday next. Just provide us with a time and we will accomodate you.

Govern yourselves accordingly.

Larry Klayman, Esq.
[Quoted text hidden]

---

**2 attachments**

 **image001.png**
2K

**image002.png**
1K

 Gmail

**Oliver Peer <oliver.peerfw@gmail.com>**

---

## Loomer v HBO

**Larry Klayman** <leklayman@gmail.com>                                    Fri, Jun 13, 2025 at 9:46 AM
To: "Bolger, Kate" <KateBolger@dwt.com>
Cc: Oliver Peer <oliverpeerfw@gmail.com>, "Rachel E. Fugate" <rfugate@shullmanfugate.com>

We will move  then to have you, your firm and clients sanctioned as set forth in my previous email of today.

You cannot dictate how Ms. Loomer uses her own testimony to try to mitigate the damage your clients have caused and to try to financially bleed her into submission with frivolous motions and other obstructionist games.

And she is entitled to try to get contributions to pay for the huge costs of this case which you are forcing her to expend on your unethical antics, tactics, harassment and browbeating.

Larry Klayman
Counsel for Ms. Loomer

[Quoted text hidden]